| SKU | Name | On hand |
|---|---|---|
| 157896 | | 1 |
| 11319129009 | Stansport 8' x 10' Digital Camo Tarp | 1 |
| 11319134225 | STANSPORT 5 QT ENAMEL COOK POT W/ LID | 1 |
| 13658147812 | New Gerber Airfoil Orange Clip Folding Knife Free Shipping | 1 |
| 14895007501 | Otis Tactical Cleaning System | 1 |
| 34264450783 | Oster 14-Cup (Cooked) Rice Cooker with Steam Tray - Red | 1 |
| 41133301053 | Mountain House Freeze Dried Rice & Chicken - #10 Can-30105 | 1 |
| 41133301114 | Mountain House Freeze Dried Chicken Ã¡ la King - #10 Can-30111 | 1 |
| 41133301190 | Mountain House Freeze Dried Beef Stroganoff - #10 Can-30119 | 1 |
| 41133302272 | Mountain House Freeze Dried Ground Beef - #10 Can-30227 | 1 |
| 41133304252 | Mountain House Freeze Dried Scrambled Eggs with Ham & Peppers - #10 Can-30425 | 1 |
| 41133504478 | Mountain House Freeze Dried Scrambled Eggs with Bacon Pro-Pak-50447 | 1 |
| 41133531283 | Mountain House Freeze Dried Chili Mac With Beef Main Entree Pouch-53128 | 1 |
| 44224071873 | Ben's 100 Spray Pump Insect Repellent / 3.4 Oz | 1 |
| 46928560110 | New Victorinox Swiss Army Knife Classic SD Red Pocket Knife | 1 |
| 48143024057 | BackPacker's Pantry Shepherds Potato Stew With Beef  (2 Servings) | 1 |
| 50716007145 | Sawyer Maxi DEET Insect Repellent | 1 |
| 56389000773 | Coghlan's Machete with Sheath | 1 |
| 60823858011 | Reliance Rhino-Pak Heavy Duty Water Container 5.5 Gallon | 1 |
| 78716007514 | Augason Farms Gluten Free Spiff-E-Whip Dessert Topping 20 oc | 1 |
| 80926692701 | Streamlight TLR-6 Trigger Guard/Light | 1 |
| 87171030241 | New Kershaw BLACK SCALLION Folding Knife | 1 |
| 87171030319 | New Kershaw Select Fire Folding Knife | 1 |
| 87171035594 | New Kershaw Camp 10 | 1 |
| 87171034966 | New Kershaw SWERVE A/O Folding Knife | 1 |
| 87171037134 | New Kershaw Shuffle Black | 1 |
| 87171038681 | New Kershaw Shuffle Lime Blackwash | 1 |
| 87171039428 | New Kershaw Link A/O Tanto | 1 |
| 87171040936 | New Kershaw Decoy Linerlock Free Shipping | 1 |
| 87171044323 | New Zero Tolerance Sinkevich Framelock KVT Folding Knife | 1 |
| 87171044668 | New Kershaw 1300KITX Starter Series Pack Free Shipping | 1 |
| 87171044859 | New Kershaw D.I.Y Kit 1321KITX Free Shipping | 1 |
| 96196013030 | New Gas Monkey Work Framelock Folding Knife Free Shipping | 1 |
| 96196013054 | New Gas Monkey  Stonewash Framelock Folding Knife Free Shipping | 1 |
| 96196500158 | Gatco Scepter 2.0 Knife Sharpener | 1 |
| 97914368777 | New Spyderco DELICA® 4 STAINLESS STEEL Folding Knife Free Shipping | 1 |
| 1000001S | VOLLI, AXA, SERR | 1 |
| 3.0573E+11 | Adviliï¿½ 50/Box | 1 |
| 38209000088 | 8 oz Apinol | 1 |
| 4.90359E+12 | Silky GomBoy Folding Saw Black | 1 |
| 6.10953E+11 | New Benchmade Mini Griptilian 556 Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 943 Osborne Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 551SBK Griptilian Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 585S Mini Barrage Assisted Open Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 551H2O AXIS Free Shipping | 1 |
| 6.10953E+11 | Benchmade  1000000 Bottle Opener | 1 |
| 6.10953E+11 | New Benchmade 1000001 Volli Family Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 178SBK SOCP Spear-Point Family Free Shipping | 1 |
| 6.10953E+11 | | 1 |
| 6.10953E+11 | New Benchmade 585-2 Mini Barrage Folding Knife FreeShipping | 1 |
| 6.10953E+11 | New Benchmade 490 Arcane Family Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 560 Freek Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 590 Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 940-2 940/943 Family Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 535 Bugout Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 4400 Casbah Family Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 4400BK Casbah Family Black Folding Knife Free Shipping | 1 |
| 6.10953E+11 | New Benchmade 125BK AZERIA  Free Shipping | 1 |
| 6.13902E+11 | Rothco Silicone Ring-8 | 1 |
| 6.13902E+11 | Rothco Thin Blue Line Decal | 1 |
| 6.13902E+11 | Rothco Thin Blue Line Flag Decal | 1 |
| 6.13902E+11 | Rothco Silicone Ring-9 | 1 |
| 6.13902E+11 | Rothco Boonie Hat w/ Mosquito Netting | 1 |
| 6.13902E+11 | Rothco Paracord Knife With Fire Starter-Safety Green | 1 |
| 6.13902E+11 | Rothco Trainmen Bandanas - 4349 - RedBlack | 1 |
| 6.13902E+11 | Rothco Come and Take It Deluxe Low Profile Cap | 1 |
| 6.13902E+11 | Rothco Heavy Weight Solid Flannel Shirt-Olive Drab-3XL | 1 |
| 6.13902E+11 | Rothco Expandable Baton With Sheath-16" - 10030 | 1 |
| 6.13902E+11 | Rothco Expandable Baton With Sheath 21 inches | 1 |
| 6.13902E+11 | Rothco LED Headlamp-Black | 1 |
| 6.13902E+11 | Rothco Extra Heavyweight Buffalo Plaid Flannel Shirts-Grey-XL | 1 |
| 6.13902E+11 | Rothco Canvas European Style Rucksack-2384 | 1 |
| 6.13902E+11 | Rothco Black Raider III Boot Fixed Blade Knife | 1 |
| 6.13902E+11 | Rothco Womens Camo Leggings-Woodland Camo-L | 1 |
| 6.13902E+11 | Rothco Heavyweight Top Load Canvas Duffle Bag-Olive Drab-21" x 36"-3339 | 1 |
| 6.13902E+11 | Rothco Womens Camo Stretch Tank Top-Pink Camo-M | 1 |
| 6.13902E+11 | Rothco Trainmen Bandanas - 4349 - Black | 1 |
| 6.13902E+11 | Rothco Trainmen Bandanas - 4349 - OD | 1 |
| 6.13902E+11 | Rothco Large Trainmen Bandanas - 4349 - White | 1 |
| 6.13902E+11 | Rothco Large Trainmen Bandanas - 4349 - Purple | 1 |
| 6.13903E+11 | Rothco Five Gallon Collapsible Water Carrier - 535 | 1 |
| 6.13903E+11 | Rothco Tactical Boonie Hat-5628-Tan-734 | 1 |
| 6.13903E+11 | Rothco Camo Poly/Cotton Boonie Hat - Woodland Camo | 1 |
| 6.13903E+11 | Rothco Boonie Hat w/ Mosquito Netting-5833-Woodl Camo OD-712 | 1 |
| 6.13903E+11 | Rothco Thin Blue Line T-Shirt-61550-Black-XL | 1 |
| 6.13903E+11 | Rothco Large Trainmen Bandanas - 4349 - Royal Blue | 1 |
| 6.13903E+11 | Rothco Undercover Travel Vest-Khaki-L-76600 | 1 |
| 6.13903E+11 | Rothco Orange Mini Pick & Shovel with Cover | 1 |
| 6.13903E+11 | Rothco Snake Bite Kit | 1 |
| 6.13903E+11 | Rothco Ultra Force M-65 Field Jacket - Black-S | 1 |
| 6.13903E+11 | Rothco MOLLE Tactical First Aid Kit-Black - 8776 | 1 |
| 6.13903E+11 | Rothco Insulated Coveralls-Black-5XL | 1 |

| | | |
|---|---|---|
| 6.13903E+11 | Rothco Boonie Hat | 1 |
| 6.13903E+11 | Rothco Special Ops Tactical Soft Shell Jacket-9867-Coyote Brown-L | 1 |
| 6.13903E+11 | Rothco Thin Blue Line Flag Low Profile Cap-99885-Black | 1 |
| 6.17717E+11 | New Ka-Bar Dozier Folding Hunter Knife-Coyote | 1 |
| 6.17717E+11 | New Becker Knife Combat Bowie Fixed Blade Free Shipping | 1 |
| 6.17717E+11 | New Ka-Bar Dozier Folding Hunter Folding Knife Free Shipping | 1 |
| 6.17717E+11 | New Ka-Bar Dozier Thumb Notch Folding Knife Free Shipping | 1 |
| 6.17718E+11 | Ka-Bar Zombie Killer "Acheron" Skeleton Knife Fixed Blade Free Shipping | 1 |
| 6254 | Used Coast BX309 Folding Knife Free Shipping | 1 |
| 7.05442E+11 | New Cold Steel Survival Edge (Orange) Fixed Blade Knife | 1 |
| 7.07708E+11 | AMK Suture Syringe Medic w/Reusable Pouch | 1 |
| 7.16104E+11 | New Spyderco Delicaï¿½ 4 Lightweight Black Free Shipping | 1 |
| 7.16104E+11 | New Spyderco Delicaï¿½ 4 Lightweight Black Combo Edge Free Shipping | 1 |
| 7.16104E+11 | New Spyderco Ladybug 3 H1 SALT | 1 |
| 7.16105E+11 | New Spyderco Bill Moran Upswept Trailing Point Blade Free Shipping | 1 |
| 7.16105E+11 | New Spyderco Bill Moran Drop Point Blade Free Shipping | 1 |
| 7.16105E+11 | New Spyderco ENUFF Sheepfoot Salt Free Shipping | 1 |
| 7.16105E+11 | New Spyderco Serrata Free Shipping | 1 |
| 7.33142E+12 | Light My Fire Tinder-On-A-Rope | 1 |
| 7.39185E+12 | New Mora Companion Heavy Duty Green Fixed Blade Knife | 1 |
| 7.417E+12 | Condor Eco Parang Machete | 1 |
| 7.42358E+11 | Mora Camping Axe OD Green | 1 |
| 7.60729E+11 | United Cutlery M48 Adventure Survival | 1 |
| 7.90273E+11 | Barska 1x30 IR M16 Electro Sight Scope | 1 |
| 7.94024E+11 | New CRKT Ignitor Sport Folding Knife | 1 |
| 7.94024E+11 | New CRKT Ken Onion Shenanigan Flipper Free Shipping | 1 |
| 8.01608E+11 | 25 Piece Dental Pick Set | 1 |
| 810BK | Benchmade Contego 810 Black on Black plain | 1 |
| 8.11747E+11 | UST Learn & Live Kit, Knot Tying | 1 |
| 8.12495E+11 | 12 Survivors Off-Grid Survival Stove | 1 |
| 8.12495E+11 | 12 Survivors Paracord Survival Orb | 1 |
| 8.15145E+11 | L. E. Wilson Hardened Pistol Holder | 1 |
| 8.46271E+11 | NDuR Emergency Survival Blanket Olive /Silver | 1 |
| 8.71373E+11 | | 1 |
| 87171032887 | New Kershaw BLACK 3/4-TON Free Shipping | 1 |
| 87171044668 | New Kershaw 1300KITX Starter Series Pack Free Shipping | 1 |
| 8.84682E+11 | Edible Wild Plants Booklet | 1 |
| 8.90183E+11 | Education Outdoors Smokey Bear Plush - 12" | 1 |
| 913200038 | BERETTA USA - ROD, OPERATING ASSEMBLY 390 | 1 |
| 9.78162E+12 | Emergency Response Guidebook | 1 |
| 9.78163E+12 | Back to Basics Book | 1 |
| ADVSURGD | Advanced survival Guide with Ron Hood | 1 |
| AllStart-560 | AllStart-Boost Max with Jumpstart Function | 1 |
| AllStart-569 | AllStart-Boost Max-Cammo-Jumpstart Function | 1 |
| AllStart-583 | AllStart-Slim 12000 â€" 12000mAh Powerbank-Phone Charger | 1 |
| AllStart-590 | AllStart-Boost Ultra-Jumpstarter | 1 |
| AUC-CDCK-5X | Comprehensive Disposable Clothing Kit - Size 5X | 1 |
| BC(GK)-15 | Bear Creek Arsenal BCA REAR CHARGING BOLT CARRIER W/ GAS KEY | 1 |
| BC-SC15 | Bear Creek Arsenal BCA STRIPPED SIDE CHARGING BOLT CARRIER | 1 |
| BC-SCHA-15 | Bear Creek Arsenal Side Charging Handle | 1 |
| BC-uppr-rcvr(str | BCA M4 Flat Top Upper Receiver (stripped) | 1 |
| BC-UR-SC15 | BCA AR-15 Flat Top Side Charging Upper Receiver (stripped) | 1 |
| breakfastbundle | Breakfast Bundle #1 | 1 |
| Bridge-7145 | Bridgford Ready to Eat Filled French Toast Sandwich - 2pk | 1 |
| BRK-KS1776T | Kershaw Link A/O Tanto | 1 |
| BUNDLE-EDC1 | | 35.65 | 1 |
| BUNDLE-EDC2 | Every Day Carry #2 | 1 |
| C0044 | Coghlan's Four Function Whistle | 1 |
| C8607 | Coghlan's Fire Paste | 1 |
| CAM-EM3-556 | Cammenga Easymag 30 Round Magazine | 1 |
| CaveCooking2-C | Cave Cooking! (DVD 2) | 1 |
| cavecooking5-DVD | | 1 |
| CBBELTS-DCB M | Paracord Belt Desert Camo/Black by Survival Braid Size: Medium | 1 |
| CS20NPFZ | Cold Steel Finn Wolf Folding Knife | 1 |
| CS20NSC | Cold Steel Pro Lite Lockback Clip Knife | 1 |
| CS29TLCCS | Cold Steel Large Voyager Clip Serrated Knife | 1 |
| CTK10096SET | Condor Wing Throwing Knife Set | 1 |
| Enforcer-mini | Fireade 16oz Fire Extinguisher | 1 |
| FLEXKN16 | Flexcut Draw Knife | 1 |
| Front-25-001 | Frontier-Aquaforce Digital Assorted Pack-20 Watches | 1 |
| Front-48-001 | Frontier-Aquaforce Analog Digital Watch-48-001 | 1 |
| FTF-CC1108 | Future Essentials Freeze Dried Hamburger / Ground Beef Patties - #10 Can | 1 |
| FTF-FE102 | Future Essentials Ginger Snaps #2.5 can | 1 |
| FTF-FE180 | Future Essentials Classic Vegetable Mix #2.5 Can | 1 |
| FTF-FE551 | Future Essentials Peanut Butter Canned | 1 |
| FTF-SP-WhiteSu | Future Essentials White Sugar Super Pail | 1 |
| FTF-TopSellers | FTF Top Seller Bundle | 1 |
| HH-ATRP | Adult Trauma Response Pack | 1 |
| HHBRICK-01 | The BRICK - The Bleeding Response Injury Control Kit | 1 |
| HYD-SG-450 | Hydrosorbent Silica Gel Dehumidifier 450 Gram | 1 |
| int-CE-202 | International Meals Supply MRE - Entrï¿½e - Chicken Noodle Stew with Vegetables | 1 |
| KA-300mah | Kaito KA350 Replacement Battery | 1 |
| KA500 BLACK A( | Color: BLACK , Options: AC Adapter | 1 |
| Lib-111030 | Ledge Featherlite 0 Maroon | 1 |
| Lib-111300 | Colman Fold N Go 2 Burner Stove | 1 |
| LIB-113155 | Adventure Medical Kit Topicals Refill Kit | 1 |
| Lib-118094 | Ultralight & Watertight .3 | 1 |
| Lib-118196 | Nexcare Liquid Bandage | 1 |
| Lib-123426 | Lightload Towel - 3 Pk. | 1 |
| Lib-123625 | CAT CRAP ANTI-FOG | 1 |
| lib-145763 | TRAIL GAITER | 1 |
| Lib-159052 | SEWING KIT | 1 |
| Lib-159129 | Coghlan's Water Resistant Pouch Set - 3 Pack | 1 |

| | | |
|---|---|---|
| LIB-159525 | Coghlan's eyeglass Repair Kit | 1 |
| LIB-230111 | Swiss and Tech Carabiner Knife | 1 |
| LIB-280033 | ACR C-Light Signal | 1 |
| LIB-286026 | Alpine Aire Chicken Gumbo | 1 |
| Lib-327420 | Olicamp AK Cookset Stainless 3 QT | 1 |
| Lib-327471 | Olicamp Deluxe Mess Kit | 1 |
| Lib-340701 | Nalgene Wide Mouth Cantene - 32 OZ | 1 |
| Lib-340710 | Nalgene Wide Mouth Cantene - 48 OZ | 1 |
| LIB-341840 | Nalgene Wide Mouth 32 Ounce Water Bottle - Safety Yellow | 1 |
| Lib-341881 | OTF KIDS SLATE CHOMP W/BLU CAP | 1 |
| LIB-342011 | Nalgene Narrow Mouth 32 Ounce Water Bottle - Clear Pink W/Pink Lid | 1 |
| Lib-342382 | Nalgene WM 1 QT BLUE CAPT A ACTION | 1 |
| Lib-342385 | Nalgene WM 1 QT GRAY BLACK PANTHER | 1 |
| Lib-342387 | Nalgene WM 1 QT RED SPIDER SILHOUETTE | 1 |
| Lib-342389 | Nalgene WM 1 QT RED SPIDEY EYES | 1 |
| Lib-342390 | Nalgene WM 1 QT SEAFOAM BLACK WIDOW | 1 |
| Lib-342394 | Nalgene WM 1 QT CLEAR AVENGERS | 1 |
| LIB-344618 | Stanley Base Camp Cook Set 4X | 1 |
| Lib-344945 | Coleman 4D Pack-Away LED Lantern | 1 |
| Lib-350382 | UCO Candle Lantern - Brass | 1 |
| Lib-353027 | Simply Brilliant LightCap 200 - Red | 1 |
| LIB-353206 | Sunnyside Denatured Alcohol | 1 |
| Lib-370371 | Suunto A-10 Partner II Compass | 1 |
| LIB-371186 | Katadyn Ceradyn Element Replacement | 1 |
| Lib-371845 | HeatMax Neck/Shoulder Wrap - 3CT | 1 |
| Lib-371870 | Antiseptic Healing Ointment | 1 |
| LIB-371890 | HENNESSY EXPEDITION ASYM HAMMOCK | 1 |
| Lib-372630 | Sun Alti Carabiner Altimeter Barometer - Feet | 1 |
| LIB-373758 | Sabre 1 Million Volt Stun Gun With Flashlight | 1 |
| lib-376885 | Kershaw CAMP 10 | 1 |
| lib-377962 | GATOR BUSH MACHETE | 1 |
| Lib-436505 | Brooks-Range All-In-One Map Tool | 1 |
| Lib-545807 | VAPUR ELEMENT 1L TEAL/GREY | 1 |
| Lib-559541 | KLEAN KANTEEN 40 OZ LOOP CAP - Berry | 1 |
| LIB-575020 | Camp Chef Classic 12" Dutch Oven - 6 Quart | 1 |
| Lib-580402 | REFUGE 1 HAMMOCK - LIME | 1 |
| Lib-580610 | PEREGRINE CONTOUR 20 SLEEPING BAG | 1 |
| Lib-580612 | PEREGRINE CONTOUR 30 SLEEPING BAG | 1 |
| Lib-601751 | Predicting Weather Book | 1 |
| Lib-609500 | Klean Kanteen Wide 64 OZ - Loop Cap | 1 |
| lib-609650 | Stainless Steel Insulated 20 oz Loop Cap Klean Kanteen | 1 |
| Lib-609731 | KK WIDE INSULATED 12 OZ N.BLUE | 1 |
| lib-609907 | Klean Kanteen 64oz Loop Cap Kanteen Island colored | 1 |
| Lib-788906 | SINGLENEST SUNSHINE | 1 |
| lib-788920 | PROFLY RAIN TARP OLIVE | 1 |
| Lib-788925 | Eno DoubleNest Hammock - Khaki/Olive | 1 |
| Lib-792168 | EDDY .6L FLORAL HEADBAND | 1 |
| lib-792214 | EDDY 1L ROYAL LILAC | 1 |
| Lib-792383 | CHUTE 1 L CAMELBAK INDIGO | 1 |
| Lifeflo-Oxygen | Lifeflo OTC Emergency Oxygen - SINGLE | 1 |
| LS-LSM5-12 | Lucky Shot 12 Gauge Brass Magnets 5 pack | 1 |
| MACE-80325 | Mace Brand 2,400,000 Volt ï¿½Center Fireï¿½ Stun Gun With Bright LED | 1 |
| ModelG-216 | Strike Industries Mega Fins Handguard Rail G-2 | 1 |
| Newk-0006 | New Tactical Alpha Scout Folding Knife Black Plain Tanto | 1 |
| Newk-0007 | New Tactical Alpha Scout Folding Knife Black Plain Tanto | 1 |
| Newk-0008 | New Tactical Alpha Scout Folding Knife Black Plain Tanto | 1 |
| Newk-0011 | New HOFFMAN RICHTER HRï¿½15 TACTICAL FOLDING KNIFE | 1 |
| Newk-0012 | New HOFFMAN RICHTER HRï¿½15 TACTICAL FOLDING KNIFE | 1 |
| Newk-0015 | New HOFFMAN RICHTER HRï¿½15 TACTICAL FOLDING KNIFE | 1 |
| Newk-0016 | New HOFFMAN RICHTER HRï¿½15 TACTICAL FOLDING KNIFE | 1 |
| Newk-0017 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0018 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0019 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0020 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0021 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0022 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0023 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0024 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0025 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0026 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0027 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0028 | New NRA Golden Eagles Hunting Knife With Sheath | 1 |
| Newk-0029 | New Falkner Gold Plated Grey Wolf Folding Pocket Knife Free Shipping | 1 |
| Newk-0031 | New Gerber 06 F.A.S.T. Tanto Serrated Combo Edge Free Shipping | 1 |
| Newk-0034 | New Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| Newk-0044 | | 1 |
| Newk-0046 | | 1 |
| Newk-0047 | | 1 |
| Newk-0048 | | 1 |
| Newk-0049 | | 1 |
| Newk-0050 | | 1 |
| Newk-0051 | | 1 |
| Newk-0052 | | 1 |
| Newk-0054 | | 1 |
| Newk-0055 | | 1 |
| Newk-0060 | | 1 |
| Newk-0061 | | 1 |
| Newk-0062 | | 1 |
| Newk-0064 | | 1 |
| Newk-0065 | | 1 |
| Newk-0067 | | 1 |
| Newk-0071 | | 1 |
| Newk-0074 | New WARTECH H-4950-CH 18 inches Hunting Knife | 1 |

| | | |
|---|---|---|
| Newk-0075 | New HUNT-DOWN HUNTING KNIFE WITH BLACK MACHINE GUN HANDLE | 1 |
| Newk-0093 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0095 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0096 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0097 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0098 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0100 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0101 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0102 | TAC FORCE Italian Stiletto Damascus TF-428DMB | 1 |
| Newk-0103 | Swiss Handyman | 1 |
| Newk-0104 | Bear Grylls suspension | 1 |
| Newk-0106 | | 1 |
| Newk-0107 | | 1 |
| Newk-0108 | | 1 |
| Newk-0110 | | 1 |
| Newk-0111 | | 1 |
| Newk-0114 | | 1 |
| Newk-0122 | | 1 |
| NEWK-11 | Kissing Crane Limited Edition Thanksgiving 2015 Knife New in packaging Free shipping | 1 |
| NEWK-9 | Victorinox Recruit New In Package Free Shipping | 1 |
| Paracord-100-R: Gladding Red Paracord - 100 Feet | | 1 |
| Paracord-100-Y: Gladdding Yellow Paracord - 100 Feet | | 1 |
| POL-22548 | | 1 |
| POL-R-411B | | 1 |
| PR-F5286-50-00 Propper™ Women's CriticalRESPONSE EMS Pants - 60/35 Poly/Cotton Lightweight Rips | | 1 |
| PR-F5452-38-20 Size: L-S | | 1 |
| RE-144423 | Ramen Noodles- Low Sodium Chili Flavor by Maruchan | 1 |
| Roth-10083 | Rothco Double Lock Steel Handcuffs | 1 |
| ROTH-10285 | Rothco Compact 10 X 25 MM Binoculars | 1 |
| ROTH-10356 | Rothco GI Style Police Whistle | 1 |
| Roth-1040 78 | Rothco Womens Woodland Camouflage Capri Pants | 1 |
| ROTH-1044 | Rothco Polarshield Survival Blanket | 1 |
| roth-10489 | Rothco MOLLE Modular Ambidextrous Holster OD | 1 |
| Roth-10712 | 58mm AO General Polarized Sunglasses-Gold CE | 1 |
| ROTH-10884 | Handcuffs w Case | 1 |
| Roth-11000 | Sabre Red USA Defense Spray W/pink Hard Case | 1 |
| Roth-1121 | Rothco GI Style Sewing Kit | 1 |
| ROTH-1123 | Rothco Olive Drab Canvas Sewing Kit | 1 |
| ROTH-126 | Rothco Gold Nylon Paracord Type III 550 LB 100FT | 1 |
| ROTH-127 | Rothco Red/Blue/white Nylon Paracord Type III 550 LB 100FT | 1 |
| ROTH-1315 | USMC Battle Color Ceremony DVD | 1 |
| ROTH-146 | Rothco Red Nylon Paracord Type III 550 LB 100FT | 1 |
| ROTH-1517 | Rothco Molon Labe Flag | 1 |
| ROTH-1535 | Mac Viet-Sog Patch | 1 |
| ROTH-154 | Rothco Pink Camo Paracord Type III 550 LB 100FT | 1 |
| ROTH-1651 | Airmobile Pin | 1 |
| ROTH-166 | Rothco Blue Camo Paracord Type III 550 LB 100FT | 1 |
| ROTH-1764 | ACU Digital Staff Sergeant Insignia Military Patch | 1 |
| ROTH-182 | Rothco 6 Color Desert Paracord Type III 550 LB 100FT | 1 |
| ROTH-194 | Rothco Safety Orange Paracord Type III 550 LB 100FT | 1 |
| ROTH-20552 | Rothco Tactical Leg Holster | 1 |
| ROTH-210 | Rothco 12 Black Side Release Buckle | 1 |
| ROTH-2108 | Rothco Mil Spec Tall Ammo Can - .50 Caliber Tall | 1 |
| Roth-213 | Rothco 3/8" Flat Side Release Buckle - Black | 1 |
| ROTH-2213 | Rothco Reverse Neoprene Half Mask Black  Wood Digital | 1 |
| Roth-22209 | Rothco 58mm Polarized Sunglasses - Chrome/Yellow | 1 |
| ROTH-2224 BLA | Rothco 24 Inch Canvas Shoulder Bag | 1 |
| Roth-2224 od | Rothco 24 Inch Canvas Shoulder Bag | 1 |
| Roth-227 | Rothco 9-Bulb LED Headlamp | 1 |
| ROTH-2278 | Rothco Black Canvas Ammo Shoulder Bag | 1 |
| Roth-2290 | | 1 |
| ROTH-2477 | Rothco Black GI Type Heavy Weight Canvas Mini Alice Pack | 1 |
| ROTH-252 | Rothco G.I. Style 18 In. Standard Machete | 1 |
| Roth-260 | Rothco Jumbo 80mm Carabiner w Key Ring | 1 |
| Roth-2725 | Rothco Survival Fishing Kit | 1 |
| ROTH-2777 | White Border 2 x 3 US Flag Patch | 1 |
| Roth-2818 | Rothco MultiCam MOLLE Compatible Shovel Cover | 1 |
| Roth-2822 | New G.I. Plastic Tri-fold Shovel Cover | 1 |
| Roth-2843 | Rothco EMS Medical Field Kit-Red | 1 |
| Roth-2865 | Rothco Rapid Trek Hydration Pack - Black | 1 |
| ROTH-2950 XL | Rothco Camo BDU Pants - MultiCam-XL | 1 |
| ROTH-2956 | Rothco Camo BDU Shirt - MultiCam 2XL | 1 |
| ROTH-303 | Rothco Olive Drab Paracord Type III 550 LB 100FT | 1 |
| Roth-30700 | Rothco Polyester Paracord - 50 Ft  Olive Drab | 1 |
| Roth-30710 | Rothco Polyester Paracord - 50 Ft  Black | 1 |
| Roth-3118 | Cold Steel Rubber Training Recon Tanto Knife | 1 |
| ROTH-3186 L | Rothco Womens Olive Drab Vintage Paratrooper Fatigues | 1 |
| ROTH-3281 | Rothco US Navy Seals Combat Knife | 1 |
| Roth-3289 | Lansky Puck Dual Grit Tool Sharpener | 1 |
| ROTH-3477 L | Womens ACU Digital Booty Camp Booty Shorts | 1 |
| ROTH-3477 M | Womens ACU Digital Booty Camp Booty Shorts | 1 |
| Roth-3492 I | Rothco KevlarNomex Hard Knuckle Tactical Gloves - Coyote | 1 |
| ROTH-3677 | Rothco Paracord Knife With Fire Starter Safety Green | 1 |
| Roth-3854 M | Rothco Packable Rain Jacket-Olive Drab-M | 1 |
| Roth-3903 | Rothco Hard Shell Shin Guards / Black | 1 |
| ROTH-397 | Rothco Safety Green Paracord Type III 550 LB 100FT | 1 |
| ROTH-3986 L | Rothco Womens Black Vintage Paratrooper Fatigues | 1 |
| ROTH-40 | Rothco Five In One Multi-Purpose Tool  Great for the hurricane kit | 1 |
| ROTH-4030 | Rothco Jolly Roger Bandana | 1 |
| ROTH-4031 | Rothco Death Spade Bandana | 1 |
| ROTH-4043 | Rothco Trainmen Bandana - Black w Red Print | 1 |
| ROTH-405 | Rothco Tan Military Marching Compass | 1 |
| ROTH-4075 | Rothco Pink Camouflage Bandana | 1 |

| Code | Description | Qty |
|---|---|---|
| ROTH-4088 | Rothco GI Foam Sleeping Pad | 1 |
| Roth-4099 Olive | Rothco Bandana  Gun Pattern  -Olive Drab | 1 |
| Roth-41 | Zippo 4-in-1 Woodsman | 1 |
| ROTH-4142 RED | Rothco Trainmen Bandanas | 1 |
| ROTH-4143 | Rothco Black Trainmen Bandana | 1 |
| Roth-415 | Rothco Genuine G.I. Military Phosphorus Lensatic Compass | 1 |
| ROTH-4151 | Rothco Olive Drab 22 Inch Bandana | 1 |
| Roth-4253 9 | Rothco Paracord Bracelet Watch - Black  , 9 | 1 |
| ROTH-4296 OD | 54 Inch Military Color Web Belts W Black buckle | 1 |
| Roth-4343 | Rothco Military Web Belts w/ Black Buckle - 64 Inch | 1 |
| ROTH-4347 CITY | Rothco Jumbo Camouflage Bandana | 1 |
| roth-4347 Pink ( | Rothco Jumbo Camouflage Bandana | 1 |
| ROTH-4349 WH | Rothco Jumbo Trainman Bandana | 1 |
| Roth-44 | Rothco Hand Axe | 1 |
| Roth-4499 | Rothco Adjustable Nylon BDU Belt - Olive Drab 64" | 1 |
| Roth-45040 | Rothco Tacticanvas Go Pack - Olive Drab | 1 |
| Roth-4560 | Rothco Deluxe Folding Camping Cot | 1 |
| ROTH-4566 XL | Rothco Khaki Cushion Sole Sock | 1 |
| ROTH-4582 | Rothco Olive Drab Camp Cot | 1 |
| ROTH-4685 | Rothco Camo Reversible Web Belt - 54" Subdued Urban Digital Camo/Grey | 1 |
| Roth-4706 2XL | Rothco Womens Casual Tank Top / Hot Shot - Black  , XX-Large | 1 |
| ROTH-4736 | Rothco Zipper Pull Compass | 1 |
| ROTH-4749 | Rothco Multi-Function Compass Kit | 1 |
| ROTH-4759 | Rothco Olive Drab Cot Accessory Pouch | 1 |
| ROTH-4812 | Rothco Recoil Pad | 1 |
| ROTH-4876 | Zippo Death Spade Zippo Lighter | 1 |
| Roth-4919 6.75 | Inspection Ready Black Beret w Flash | 1 |
| Roth-4938 | Rothco GI Type Coyote Brown Military Rip-Stop Poncho | 1 |
| Roth-5085 10R | Rothco Soft Sole Military Uniform Oxford Shoe  , 10R | 1 |
| ROTH-51002 Bla | Rothco Double Pistol Mag Pouch - Molle-Black | 1 |
| ROTH-5133 | Rothco Soild Black Headwrap | 1 |
| Roth-5178 | ACU Digital Headwrap | 1 |
| Roth-527 | Rothco Mini LED Army Style Flashlight - OD | 1 |
| Roth-53385 M | Rothco 3 Season Concealed Carry Jacket -Olive drab  , medium | 1 |
| Roth-54776 XS | Rothco Womens Smokey Branch Booty Shorts-XS | 1 |
| Roth-55486 | Rothco Concealed Carry Soft Shell Jacket-Coyote Brown-S | 1 |
| ROTH-5566 CHA | Rothco Acrylic Skull Caps | 1 |
| ROTH-5566 MAI | Rothco Acrylic Skull Caps | 1 |
| ROTH-560 | Rothco Portable Camp Toilet | 1 |
| ROTH-5600 | Rothco Boys Woodland Camouflage Adjustable Cap | 1 |
| Roth-5628 khaki | Rothco Tactical Boonie Hat  , 7 | 1 |
| Roth-5781 12r | Rothco Steel Toe Jungle Boot  Black | 1 |
| Roth-5811 634 | Ultra Force Olive Drab Military Boonie Hat  , 6 3/4 | 1 |
| Roth-5821 LLong | Rothco Black Ultra Force Rip-Stop B.D.U. Pants Reg Length  , Large-Long | 1 |
| ROTH-5910 7 | Rothco Vintage Boonie Hat - Olive Drab | 1 |
| Roth-5924 | Rothco Black Ultra Force Rip-Stop B.D.U. Pants Reg Length  , XX-Large | 1 |
| Roth-5997 xlarg | Rothco Colored Camo T-Shirt - Savage Orange | 1 |
| Roth-6007 | Rothco T-SHIRT RED CAMO -XX | 1 |
| ROTH-60176 ME | Rothco Colored Camo T-Shirt - Ultra Violet Camo | 1 |
| Roth-61163 l | Rothco Vintage Red US Marine Bulldog T-Shirt | 1 |
| ROTH-6150 | Olive Drab | 1 |
| ROTH-6152 | GI Style Heavy Weight Cold Weather Boot Socks | 1 |
| Roth-6351 | Rothco Black Ultra Force 2-Pocket Tactical BDU Shirt 2XL Black UF Tactical BDU Shirt | 1 |
| Roth-6500 | Rothco Carabiner Compass/Thermometer | 1 |
| ROTH-6505 | Rothco Ultra Lite Camo Net - Small | 1 |
| Roth-65204 | Rothco Khaki Ultra Force B.D.U. Military Shorts  , XX-Large | 1 |
| Roth-65207 | Rothco Black Ultra Force B.D.U. Military Shorts  , XX-Large | 1 |
| Roth-65215 s | Rothco City Camouflage Ultra Force BDU Military Shorts | 1 |
| ROTH-65412 L | Rothco Ultra Force BDU Short Woodland Digital Camo - PC | 1 |
| Roth-65420 S | Rothco Colored Camo BDU Shorts-Pink Camo-S | 1 |
| roth-6598 | Army Digital Camo Cross Draw Tactical Vest | 1 |
| ROTH-67 | Mini Pick  Shovel | 1 |
| ROTH-67060 | Rothco Infant Drool Sergeant One-Piece 12-18 | 1 |
| Roth-672 | Rothco G.I Aviation Survival Fire Starter | 1 |
| Roth-6780 | Rothco Woodland Camouflage T-Shirt 2XL Woodland Camouflage T-Shirt | 1 |
| Roth-6908 | Black Cotton T-Shirt 2XL Black Cotton T-Shirt | 1 |
| Roth-718 | Rothco GI Type Emergency Strobe Light | 1 |
| Roth-7193 S | Rothco N-2B Flight Jacket - Black | 1 |
| Roth-7559 | Rothco Ultra Force Black Ranger Vest 3XL UF Black Ranger Vest | 1 |
| Roth-7719 | Sawyer .5oz Maxi Deet Insect Repellent Spray | 1 |
| ROTH-7727 | Rothco US Army GI Type Insect Repellent Protect From West Nile Virus  30 Deet | 1 |
| ROTH-773 | Rothco AA Mini-Maglite Combo Pack | 1 |
| Roth-7882 M | Rothco Color Camo BDU Pant-Sky Blue Camo-M | 1 |
| Roth-7882 XS | Rothco Color Camo BDU Pant-Sky Blue Camo-XS | 1 |
| Roth-7915 M | Rothco Color Camo BDU Pant-Red Camo-M | 1 |
| Roth-80003 | Rothco Solar Flashlight With Radio | 1 |
| Roth-80435 m | Rothco Black Inc Put On The Whole Armor Of God T-Shirt | 1 |
| Roth-812 | Rothco Maglite LED 2 D Cell ST2D016 | 1 |
| ROTH-8134 | Rothco Black Jumbo Cargo Bag | 1 |
| ROTH-8201 | Genuine GI Camouflage Face Paint Sticks Rothco Woodland Lt Green and Loam | 1 |
| ROTH-829 | Rothco Tri-Fold Shovel w Cover | 1 |
| ROTH-8292 MEI | Rothco Ultra Force M-65 Olive Drab Field Jacket Liner | 1 |
| ROTH-8394 | Black Dog Tag Chain | 1 |
| ROTH-850 | Gerber 18 Gator Machete | 1 |
| Roth-851 | Gerber Gator Machete Jr. | 1 |
| Roth-8567 | Rothco Plainclothes Concealed Carry Vest | 1 |
| ROTH-8594 | BLACK SKULL  CROSSBONES STENCILED DOG TAG | 1 |
| Roth-8644 S | Rothco M-65 Storm Jacket-S | 1 |
| Roth-8670 M | Pink Camo BDU Pants  , Medium | 1 |
| Roth-8737 Folia | Rothco Crossed Rifles Shemagh Tactical Scarf-Foliage Green | 1 |
| Roth-8768 | Rothco Tri-Color Desert Camouflage Poly  Cotton T-shirt 2XL Tri-Color Desert Camoufla | 1 |
| ROTH-8794 | Woodland Camo Dog Tag Bottle Opener w Chain | 1 |
| Roth-88533 | Rothco Spartan Shemagh Tactical Desert Scarf | 1 |

| | | |
|---|---|---|
| Roth-8865 S | Rothco Color Camo BDU Pant-Savage Orange Camo-S | 1 |
| Roth-8875 XS | Rothco Color Camo BDU Pant-Stinger Yellow Camo-XS | 1 |
| roth-88947 L | Rothco Digital Camo T-Shirt - Midnight Navy Blue , Large | 1 |
| roth-8923 | Rothco Molle Plate Carrier Vest - Coyote | 1 |
| Roth-925 7 | Rothco Black Paracord Bracelet 7" | 1 |
| ROTH-9296 | Rothco Special Forces Low Profile Cap | 1 |
| ROTH-9339 | Rothco DELUXE LOW PROFILE CAP - BLK MARINE BULLDOG | 1 |
| roth-937 8 | Rothco Paracord Bracelet - Midnight Blue & White 8" | 1 |
| ROTH-9678 | Rothco New Issue Marine Corps Style Quick Release Pistol Belts - L | 1 |
| ROTH-9748 | Rothco VINTAGE WOODLAND CLASSIC MESSENGER BAG | 1 |
| ROTH-9385 | Rothco Sheriff Deluxe Low Profile Cap | 1 |
| ROTH-S1011 S | Rothco Womens Knee Length Skirt - Tri-Color Derest Camo-S | 1 |
| ROTH-S1011 XS | Rothco Womens Knee Length Skirt - Tri-Color Derest Camo-XS | 1 |
| SAN-2038-O-BLK | Bugout Rolling Load Out Bag, Black, XL | 1 |
| SCHOTF8B | Schrade Out the Front Assist Spear | 1 |
| SCLYLS3 | Spyderco Ladybug 3 H1 | 1 |
| SKS44624 | Silkie Ultra Accel Folding Saw | 1 |
| SPEEDYSHARP | C Speedy Sharp Knife Sharpener | 1 |
| STAINLESS-BLAC | Stainless Steel Aurora Fire Starter Replacement Blades | 1 |
| STR66318 | Streamlight Micro Stream LED | 1 |
| SWATTB | SWAT-T Tourniquet | 1 |
| TM- SOFTT-Blac | SOF® TACTICAL TOURNIQUET (without case)-Black | 1 |
| TM-FCS | FOX CHEST SEAL | 1 |
| UA223WMMW1817(SSSF)-(15)MLOK | | 1 |
| Un-Silv-Bundle2 | Colloidal Silver bottle 10 ppm 8oz & ASAP Ultimate Skin & Body Care 1.5oz Bundle | 1 |
| Used Lot of 4 Le | Used Lot of 4 Leatherman Micra Multi-Tools Free Shipping | 1 |
| Used Swiss Arm | Used Swiss Army Tinker Knife | 1 |
| used-7001 | Used Synanon  Pocket Knife Free Shipping | 1 |
| usedg-1 | Used Lot of 6 - 20 Round H&K Magazines | 1 |
| usedg-2 | Used Lot of 6 - 20 Round H&K Magazines | 1 |
| usedg-3 | Used Lot of 6 - 20 Round H&K Magazines | 1 |
| usedg-4 | Used Lot of 2 - 10 Round Colt AR-15 & 1 10 Round M16 Magazines | 1 |
| usedk -907 | Used Browning Model 5096 folding knife | 1 |
| Usedk-0664 | Used Gerber Air Ranger, Serrated Folding Knife | 1 |
| usedk-1014 | Used Vintage Handcrafted Stainless Steel Khanjar Knife | 1 |
| usedk-1045 | Used Kershaw Black Clash Folding Knife | 1 |
| usedk-1047 | Used Kershaw Black Volt II Folding Knife | 1 |
| usedk-1085 | Used Kershaw Crown Folding Pocket Knife | 1 |
| usedk-1086 | Used Kershaw Crown Folding Pocket Knife | 1 |
| usedk-1087 | Used Kershaw CQC-7K Folding Knife | 1 |
| usedk-1088 | Usedk Kershaw chill Folding Knife | 1 |
| usedk-1089 | Used Kershaw Skyline Folding Knife | 1 |
| usedk-1090 | Used Kershaw Crown Folding Pocket Knife | 1 |
| usedk-1091 | Used Kershaw Shuffle Folding Knife | 1 |
| Usedk-1103 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| usedk-1138 | Used Gerber Legend 800 Free Shipping | 1 |
| usedk-1139 | Used Gerber Diesel Multi Tool Free Shipping | 1 |
| usedk-1173 | Used Browning 2-Bladed Folding Knife | 1 |
| usedk-1174 | Used Winchester  3-Blade Jigged Bone Stockman Folding Knife Free Shipping | 1 |
| usedk-1175 | Used Winchester Small 2 Blade Pocket Knife Free Shipping | 1 |
| usedk-1185 | Used Winchester Stockman 3 Blade Folding Pocket Knife Free Shipping | 1 |
| usedk-1186 | Used Winchester Single Blade Gentalman's Pocket Knife Free Shipping | 1 |
| usedk-1241 | Used Winchester Stainless 3 inch Pocket Clip Framelock Knife | 1 |
| usedk-1255 | Used Case Amber Bone Trapper (6254SS) 2005 | 1 |
| usedk-1256 | Used Case Mini Blackhorn (059L SS) | 1 |
| usedk-1259 | Used Case Yellow Trapper (3254CV) 2015 | 1 |
| usedk-1264 | Used Buck Cadet 303-1 | 1 |
| usedk-1284 | Used 1960's Western Boulder Colo Fixed Blade | 1 |
| usedk-1290 | Used Winchester 3 blade Pocket Knife | 1 |
| usedk-1291 | Used Western USA 2 Blade Pen Knife | 1 |
| usedk-1296 | Used Early Remington Pal Blade Co 3 Blade Pocket Knife | 1 |
| usedk-1297 | Used Imperial Prov RI USA Multi Colored 3 Blade Knife | 1 |
| usedk-1298 | Used Henckles Solingen Germany 3 Blade | 1 |
| usedk-1309 | Used Swiss Card Lite | 1 |
| usedk-1321 | Used Fear Factor 141BL Browning Black Label Tactical Knife Free Shipping | 1 |
| usedk-1337 | Used SOG TWITCH II Folding Knife Free Shipping | 1 |
| usedk-1338 | Used SOG X Ray Vision Folding Knife Free Shipping | 1 |
| usedk-1358 | Used Smith & Wesson SWAT Assisted Folding Knife Free Shipping | 1 |
| usedk-1360 | Used Smith &Wesson SWPROM Folding Knife Free Shipping | 1 |
| usedk-1378 | Used Swiss Army Tiffany and Co Silver and Gold Classic Free Shipping | 1 |
| usedk-1382 | Used Buck 371 Stockman Pocket Knife Free Shipping | 1 |
| usedk-1383 | Used Buck 371 Stockman Pocket Knife Free Shipping | 1 |
| usedk-1406 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-1420 | Used Old Timer 80 TW Ironwood Senior Folding Knife Free Shipping | 1 |
| usedk-1427 | Used Old Timer 340 T Folding Knife Free Shipping | 1 |
| usedk-1428 | Used Old Timer 340 T Folding Knife Free Shipping | 1 |
| usedk-1430 | Used Old Timer 340 T Folding Knife Free Shipping | 1 |
| usedk-1431 | Used Old Timer 340 T Folding Knife Free Shipping | 1 |
| usedk-1432 | Used Old Timer 340 T Folding Knife Free Shipping | 1 |
| usedk-1438 | Used Old Timer Middleman Jack 330T Folding Knife Free Shipping | 1 |
| usedk-1439 | Used Old Timer Middleman Jack 330T Folding Knife Free Shipping | 1 |
| usedk-1450 | Used Old Timer Minuteman 1040T Folding Knife Free Shipping | 1 |
| usedk-1451 | Used Schrade Walden NY USA Stockman 855 Folding Knife Free Shipping | 1 |
| usedk-1455 | Used Winchester 4660714A 2 blade Folding Knife Free Shipping | 1 |
| usedk-1459 | Used Winchester large 2008 Limited Edition Folding Knife Free Shipping | 1 |
| usedk-1477 | Used CRKT Snap Lock Folding Knife In Box Free Shipping | 1 |
| usedk-1479 | Used StatGear 48339CS T3 Auto Rescue Tool  Free Shipping | 1 |
| usedk-1481 | Used DOVO 415 Strait Razor In Box Free Shipping | 1 |
| usedk-1486 | Used Spartan Blades CQB Tool Free Shipping | 1 |
| usedk-1498 | Used Wine Logic Credit Card Companion Free Shipping | 1 |
| usedk-15 | Used Gerber Mini Fast Draw Knife | 1 |
| usedk-1508 | Used Gerber  650 Evolution Multi Tool Free Shipping | 1 |
| usedk-1509 | Used Gerber Compact Sport 400 stainless Free Shipping | 1 |

| usedk-1516 | Used Gerber 600 Black Multi Tool Free Shipping | 1 |
| usedk-1568 | Used Kershaw Swerve Folding Knife Free Shipping | 1 |
| usedk-1617 | Used Victorinox SD Red Folding Knives Free Shipping | 1 |
| usedk-1671 | Used Victorinox Spartan Folding Knife Free Shipping | 1 |
| usedk-1690 | Used Vintage Stainless Balisong Knife Free Shipping | 1 |
| usedk-1695 | Used Vintage Brass Balisong Knife Free Shipping | 1 |
| usedk-1698 | Used Vintage Stainless Balisong Knife Free Shipping | 1 |
| usedk-1705 | Used Vintage Stainless Balisong Knife Free Shipping | 1 |
| usedk-1715 | Used Vintage Valor Papillon 586 Balisong Knife Free Shipping | 1 |
| usedk-1716 | Used Vintage Taylor/ SETO Balisong Knife Free Shipping | 1 |
| usedk-1717 | Used Vintage Brass Japanese Balisong Knife Free Shipping | 1 |
| usedk-1718 | Used Vintage Green Balisong Knife Free Shipping | 1 |
| usedk-1736 | Used SOG Micro Tool Clip Multi Tool Free Shipping | 1 |
| usedk-1800 | Used Kershaw 1640 Vapor Folding Knife Free Shipping | 1 |
| usedk-1809 | Used Kershaw 1990 Brawler Folding Knife Free Shipping | 1 |
| usedk-1845 | Used Lockback Folding Knife Free Shipping | 1 |
| usedk-1847 | Used Lockback Folding Knife Free Shipping | 1 |
| usedk-1857 | Used Gerber Bear Grylls Compact Multi Tool Free Shipping | 1 |
| usedk-1861 | Used Gerber Mini Suspension Multi Tool Free Shipping | 1 |
| usedk-1862 | Used Gerber Mini Suspension Multi Tool Free Shipping | 1 |
| usedk-1878 | Used Gerber Clutch Multi Tool  Free Shipping | 1 |
| usedk-1879 | Used Gerber Shortcut Multi Tool Free Shipping | 1 |
| usedk-1887 | Used Corkscrew Lot Free Shipping | 1 |
| usedk-1890 | Used Corkscrew Lot Free Shipping | 1 |
| usedk-1932 | Used Snap-on Folding Knife Free Shipping | 1 |
| usedk-1946 | Used Gerber STL 2.0 Folding Knife Free Shipping | 1 |
| usedk-1965 | Used Gerber Remix Folding Knife Free Shipping | 1 |
| usedk-2003 | Used Gerber Remix Tanto Folding Knife Free Shipping | 1 |
| usedk-2010 | Used Case Mini Blackhorn (059L SS) Free Shipping | 1 |
| usedk-2023 | Used Imperial Schrade CutleryMicro Folding Knife Free Shipping | 1 |
| usedk-2028 | Used Gerber Ultralight Micro LST Knife Free Shipping | 1 |
| usedk-2041 | Used Case Mini Blackhorn (059L SS) Free Shipping | 1 |
| usedk-2044 | Used Coast Stockman 3 Blade Folding Knife Free Shipping | 1 |
| usedk-2045 | Used 2 Blade Folding Pocket Knife Free Shipping | 1 |
| usedk-2046 | Used 3 Blade Stockman Folding Knife Free Sdhipping | 1 |
| usedk-2055 | Used Buck Mini Buck 425 Folding Knife Free Shipping | 1 |
| usedk-2057 | Used Meyerco Speed Demon Folding Knife Free Shipping | 1 |
| usedk-2058 | Used Appalachian Trail Folding Knife Free Shipping | 1 |
| usedk-2062 | Used Folding Lockback Pocket Knife Free Shipping | 1 |
| usedk-2064 | Lot of Approximately 20 Used Kitchen Knives | 1 |
| usedk-2080 | Used 2 Blade Sabre 676 Folding Pocket Knife Free Shipping | 1 |
| usedk-2081 | Used Puma 835  2 Blade Folding Pocket Knife Free Shipping | 1 |
| usedk-2087 | Used Black Folding Pocket Knife Free Shipping | 1 |
| usedk-2101 | Used Case Mini Blackhorn (059L SS) Free Shipping | 1 |
| usedk-2108 | Used Dakota Cutlery Folding Lockback Pocket Knife Free Shipping | 1 |
| usedk-2114 | Used Appalachian Trail Folding Knife Free Shipping | 1 |
| usedk-2116 | Used Millers Creek Folding Knife Free Shipping | 1 |
| usedk-2117 | Used Frost Cutlery Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-2118 | Used Black Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-2119 | Used 2 Blade Folding Pocket Knife Free Shipping | 1 |
| usedk-2131 | Used Vintage Camillus USA What-A-Knife Free Shipping | 1 |
| usedk-2135 | Used Coast DX340 Folding Locking Knife Free Shipping | 1 |
| usedk-2139 | Used Locking Folding Knife Free Shipping | 1 |
| usedk-2140 | Used Locking Folding Knife Free Shipping | 1 |
| usedk-2141 | Used Folding Locking NRA Pocket Knife Free Shipping | 1 |
| usedk-2156 | Used Sheffield Folding Pocket Knife Free Shipping | 1 |
| usedk-2158 | Used Appalachian Trail Folding Knife Free Shipping | 1 |
| usedk-2162 | Used Folding Pocket Knife Free Shipping | 1 |
| usedk-2170 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-2173 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-2177 | Used Gerber Evo Serrated Folding Knife Free Shipping | 1 |
| usedk-2180 | Used Gerber Micro LST Folding Knife Free Shipping | 1 |
| usedk-2183 | Used Gerber STL 2.0, Fine Edge Folding Knife Free Shipping | 1 |
| usedk-2189 | Used Vintage Gerber Lock Back Knife PG&E 6 Year With Ruby Free Shipping | 1 |
| usedk-2201 | Used Buck Nano 283 Folding Knife Free Shipping | 1 |
| usedk-2203 | Used Schrade 120T Limited 2012 Folding Knife Free Shipping | 1 |
| usedk-2206 | Used Imperial Folding Knife Free Shipping | 1 |
| usedk-2223 | Used Case 059 Blackhorn Folding Knife Free Shipping | 1 |
| usedk-2229 | Used Cold Steel Talwar Folding Knife Free Shipping | 1 |
| usedk-2236 | Used Coast DX320 Folding Locking Knife Free Shipping | 1 |
| usedk-2237 | Used Coast BX309 Folding Locking Knife Free Shipping | 1 |
| usedk-2238 | Used Mtech Xtream Folding Knife Free Shipping | 1 |
| usedk-2240 | Used Frost Cutlery Folding Knife Free Shipping | 1 |
| usedk-2242 | Used Locking Folding Knife Free Shipping | 1 |
| usedk-2244 | Used Masonic 2 Blade Folding Knife Free Shipping | 1 |
| usedk-2246 | Used 3 Blade Stockman Folding Knife Free Shipping | 1 |
| usedk-2247 | Used 2 Blade Folding Pocket Knife Free Shipping | 1 |
| usedk-2248 | Used 2 Blade Folding Knife Free Shipping | 1 |
| usedk-2258 | Used Gerber Gator II Folding Knife Free Shipping | 1 |
| usedk-2260 | Used Gerber Folding Knife Free Shipping | 1 |
| usedk-2269 | Used Locking Folding Knife Free Shipping | 1 |
| usedk-2274 | Used Locking Folding Knife Free Shipping | 1 |
| usedk-2278 | Used Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-2280 | Used SARGE Folding Knife Free Shipping | 1 |
| usedk-2284 | Used Colonial NRA Folding Knife Free Shipping | 1 |
| usedk-2292 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-2369 | Used Victorinox Swiss Army Spartan Folding Knife Free Shipping | 1 |
| usedk-2389 | Used Gerber Multi-Plier 600 Pro Scout Multi-Tool Free Shipping | 1 |
| usedk-2418 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2419 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2420 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2421 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2423 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-2424 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2427 | Used Victorinox Swiss Army SD Limited Folding Knife Free Shipping | 1 |
| usedk-2433 | Used Victorinox Swiss Army SD Folding Knife Free Shipping | 1 |
| usedk-2440 | Used Victorinox Swiss Army Swiss Lite Folding Knife Free Shipping | 1 |
| usedk-2441 | Used Victorinox Swiss Army Swiss Lite Folding Knife Free Shipping | 1 |
| usedk-2446 | Used Victorinox Swiss Army Escort Folding Knife Free Shipping | 1 |
| usedk-2452 | Used Victorinox Swiss Army Rover Folding Knife Free Shipping | 1 |
| usedk-2474 | Used Gerber Suspension Multi Tool Free Shipping | 1 |
| usedk-2475 | Used Gerber Suspension Multi Tool Free Shipping | 1 |
| usedk-2477 | Used Gerber Suspension Multi Tool Free Shipping | 1 |
| usedk-2478 | Used Gerber Suspension Multi Tool Free Shipping | 1 |
| usedk-2492 | Used Leatherman Skeletool  Multi Tool Free Shipping | 1 |
| usedk-2499 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| usedk-2500 | Used Gerber Crucial Multi Tool Free Shipping | 1 |
| usedk-2505 | Used SOG Flash Tanto Free Shipping | 1 |
| usedk-2508 | Used Kershaw Clash Folding Knife free Shipping | 1 |
| usedk-2521 | Used Benchmade 557 USMC Mini Griptilian Family Folding Knife Free Shipping | 1 |
| usedk-2525 | Used Benchmade 583 Barrage Folding Knife Free Shipping | 1 |
| usedk-2526 | Used Gerber 600 Black Multi Tool Free Shipping | 1 |
| usedk-2547 | Used Gerber Suspension Multi Tool Free Shipping | 1 |
| usedk-2554 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| usedk-2561 | Used Spyderco Delica 4 Wave Plain Edge Knife Free Shipping | 1 |
| usedk-2567 | Used Spyderco Native 5 Plain Edge Free Shipping | 1 |
| usedk-2592 | Used SOG Flash I TiNi Combo Edge Free Shipping | 1 |
| usedk-2596 | Used SOG Micron II Tanto Plain Edge Free Shipping | 1 |
| usedk-2601 | Used Battle Horse Knives Survival Tool Knife Free Shipping | 1 |
| usedk-2605 | Used Cold Steel Spartan Free Shipping | 1 |
| usedk-2657 | Used Victorinox Swiss Army Signature Folding Knife Free Shipping | 1 |
| usedk-2666 | Used Wenger Swiss Army Classic Free Shipping | 1 |
| usedk-2671 | Used Gerber Bear Grylls Ultimate Multi Tool Free Shipping | 1 |
| usedk-2682 | Used Schrade Old Timer 12OT | 1 |
| usedk-2688 | Used Schrade Old Timer 12OT | 1 |
| usedk-2696 | Used Victorinox Swiss Army Classic SD - Lot of 7 Free Shipping | 1 |
| usedk-2698 | Used Winchester Knife G41340 Hunter Free Shipping | 1 |
| usedk-2699 | Used Winchester Knife G41340 Hunter Free Shipping | 1 |
| usedk-2700 | Used Victorinox Swiss Army Classic SD - Lot of 2 Free Shipping | 1 |
| usedk-2703 | Used Remington knife Sportsman Series F.A.S.T. folding Free Shipping | 1 |
| usedk-2704 | Used Victorinox Swiss Army Champ w/ Free Classic SD Free Shipping | 1 |
| usedk-2705 | Used Remington Knife 19768 Sportsman Fast Folder Camo Free Shipping | 1 |
| usedk-2707 | Used Victorinox Swiss Army Classic SD - Lot of 2 Free Shipping | 1 |
| usedk-2708 | Used Smith & Wesson Knives TACB Special Tactical Linerlock Free Shipping | 1 |
| usedk-2710 | Used Smith & Wesson Knives TACB Special Tactical Linerlock Free Shipping | 1 |
| usedk-2714 | Used Case 710096 SS "Texas Toothpick" Pocketknife Free Shipping | 1 |
| usedk-2719 | Used Case 63023 SS Deep Canyon Goldenrod Bone Trapper Pocketknife Free Shipping | 1 |
| usedk-2721 | Used Case 610096 SS Jigged Hunter Green Bone "Toothpick" Pocketknife Free Shipping | 1 |
| usedk-2735 | Used Case 6344 SS Stockman Pocket Knife Free Shipping | 1 |
| usedk-2739 | Used Winchester 3 Blade Burl Wood Handle Stockman Pocket Knife Free Shipping | 1 |
| usedk-2741 | Used Victorinox Swiss Army Classic SD Pocket Knife Free Shipping | 1 |
| usedk-2750 | Used Smith & Wesson CK110B Executive Frame Lock Folding Knife Free Shipping | 1 |
| usedk-2761 | Used First Response Rescue Knife 3.3" Free Shipping | 1 |
| usedk-2763 | Used Smith & Wesson SWA3 Extreme Ops 3 Framlock Folding Knife Free Shipping | 1 |
| usedk-2767 | Used Smith & Wesson K5TBS Extreme Ops 3 Framlock Folding Knife Free Shipping | 1 |
| usedk-2769 | Used Smith & Wesson CK105H Extreme Ops 3 Framlock Folding Knife Free Shipping | 1 |
| usedk-2774 | Used Victorinox Fieldmaster Free Shipping | 1 |
| usedk-2775 | Used Schrade Old Timer 3OT Free Shipping | 1 |
| usedk-2776 | Used Schrade Old Timer 18OT Free Shipping | 1 |
| usedk-2777 | Used Schrade Old Timer 12OT Limited Edition 1 of 3 Free Shipping | 1 |
| usedk-2778 | Used Smith & Wesson CH400DLB Cuttin Horse Black Double Lock Free Shipping | 1 |
| usedk-2781 | Used Winchester Stockman 3 - Blade Pocket Knife Free shipping | 1 |
| usedk-2808 | Used Leatherman Wave Multi-Tool Free Shipping | 1 |
| usedk-2810 | Used Leatherman Wave Multi-Tool Free Shipping | 1 |
| usedk-2839 | Used Leatherman Skeletool Multi-tool Free Shipping | 1 |
| usedk-2849 | Used Leatherman Freestyle Multi-Tool Free Shipping | 1 |
| Usedk-2857 | Winchester Mini Multi Tool | 1 |
| Usedk-2859 | Vintage Browning 810 Pocket Knife | 1 |
| usedk-2871 | Used Buck Bantam BLW Folding Knife | 1 |
| usedk-2878 | Used Buck Nobleman™ Knife Free Shipping | 1 |
| usedk-2901 | Leatherman SQUIRT PS4 multi tool | 1 |
| usedk-2911 | Used Case XX Sod Buster JR. Black Synthetic Handled Knife Free Shipping | 1 |
| usedk-2913 | Used Leatherman Micra Tool Stainless | 1 |
| usedk-2915 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2918 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2919 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2921 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2925 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2926 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2928 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2932 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2933 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2934 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2937 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2939 | Used Gerber Suspension Multi-Tool Free Shipping | 1 |
| usedk-2940 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2941 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2942 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2943 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2944 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2946 | Used Gerber SUSPENSION Butterfly Opening Multi-Tool | 1 |
| usedk-2950 | Used Gerber MULTI-PLIER 600 BASIC BLACK One-Hand Opening Multi-Tool | 1 |
| usedk-2951 | Used Gerber MULTI-PLIER 600 BASIC BLACK One-Hand Opening Multi-Tool | 1 |
| usedk-2953 | Used Gerber MULTI-PLIER 600 - PRO SCOUT NEEDLENOSE | 1 |
| usedk-2954 | Used Gerber MULTI-PLIER 600 - PRO SCOUT NEEDLENOSE | 1 |
| usedk-2955 | Used Gerber MULTI-PLIER 600 - PRO SCOUT NEEDLENOSE | 1 |

| | | |
|---|---|---|
| usedk-2963 | Used Gerber FLIK MULTI-PLIER - NEEDLENOSE STAINLESS One Hand Opening | 1 |
| usedk-2964 | Used Gerber MULTI-PLIER 600 BASIC BLACK One-Hand Opening Multi-Tool | 1 |
| usedk-2967 | Used Gerber MULTI-PLIER 600 BASIC BLACK One-Hand Opening Multi-Tool | 1 |
| usedk-2968 | Used Gerber MULTI-PLIER 600 BASIC BLACK One-Hand Opening Multi-Tool | 1 |
| usedk-2972 | Used Banchmade Black Metal Practice Balisong Butterfly Knife Trainer | 1 |
| usedk-2973 | Used Schrade Uncle Henry SUH Bruin Lockback Knife | 1 |
| usedk-2974 | Used Vintage Gerber Silver Eagle Folding Knife | 1 |
| usedk-2976 | Used Buck Schuck 503 Folding Knife | 1 |
| usedk-2977 | Used Case 3207 CV Yellow Synthetic Mini Trapper | 1 |
| usedk-2980 | USED Gerber DIESEL MULTI-PLIER BLACK | 1 |
| usedk-2981 | Used Gerber MULTI-PLIER 600 - PRO SCOUT NEEDLENOSE | 1 |
| usedk-2983 | Used Gerber FLIK MULTI-PLIER - NEEDLENOSE STAINLESS One Hand Opening | 1 |
| usedk-2984 | Used Gerber STRATA MULTI-PLIER Butterfly Opening Multi-Tool | 1 |
| usedk-2991 | Used Buck Bantam Folding Knife | 1 |
| usedk-2993 | Used Buck 373 Trio pocket knife | 1 |
| usedk-2994 | Used Buck 373 Trio pocket knife | 1 |
| usedk-2995 | Used Buck 373 Trio pocket knife | 1 |
| usedk-2996 | Used Buck 373 Trio pocket knife | 1 |
| usedk-2999 | Used Buck 379 Solo pocket knife | 1 |
| usedk-3000 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3001 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3002 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3003 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3004 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3005 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3006 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3007 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3008 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3009 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3012 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3013 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3014 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3016 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3017 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3018 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3019 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3020 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3021 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3023 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3025 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3027 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3028 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3029 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3030 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3031 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3033 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3034 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3036 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3037 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3038 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3039 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3041 | Used Gerber Remix Folding Knife | 1 |
| usedk-3044 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3045 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3048 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3049 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3050 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3051 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3052 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3053 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3054 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3055 | Used Gerber RIPSTOP I - FINE EDGE Folding Knife | 1 |
| usedk-3057 | Used Leatherman Juice KF4 Multi-Tool | 1 |
| usedk-3059 | Used Leatherman Juice S2 Multi-tool | 1 |
| usedk-3060 | Used Leatherman Juice C2 Multi-tool | 1 |
| usedk-3061 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3065 | Used Buck 379 Solo pocket knife | 1 |
| usedk-3066 | Used Buck 379 Solo pocket knife | 1 |
| usedk-3068 | Used Victorinox Swiss Army Classic SD - Lot of 8 Free Shipping | 1 |
| usedk-3070 | Used Gerber Strata Multi-Tool Free Shipping | 1 |
| usedk-3071 | Gerber 600 Pro Scout Multi Tool | 1 |
| usedk-3074 | Used Gerber Compact Sport 400 stainless Free Shipping | 1 |
| usedk-3076 | Used Gerber 600 Pro Scout Multi Tool Free Shipping | 1 |
| usedk-3080 | Used Gerber 600 Pro Scout Multi Tool Free Shipping | 1 |
| usedk-3082 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| usedk-3088 | Used Gerber 600 Black Multi Tool | 1 |
| usedk-3089 | Gerber 600 Black Multi Tool | 1 |
| usedk-3091 | Used Gerber 600 Multi Tool | 1 |
| usedk-3093 | Used Gerber 600 Black Multi Tool | 1 |
| usedk-3095 | Used Gerber 600 Black Multi Tool | 1 |
| usedk-3096 | Used Gerber 600 Multi Tool | 1 |
| usedk-3097 | Used Gerber 600 Multi Tool | 1 |
| usedk-3098 | Used Gerber 600 Multi Tool | 1 |
| usedk-3107 | Used EVO, TI-COATED Folding Knife | 1 |
| usedk-3109 | Used EVO, TI-COATED Folding Knife | 1 |
| usedk-3110 | Used EVO, TI-COATED Folding Knife | 1 |
| usedk-3112 | Used Gerber AR 3.00 - BLACK, FINE EDGE Folding Knife | 1 |
| usedk-3113 | Used Gerber AR 3.00 - BLACK, FINE EDGE Folding Knife | 1 |
| usedk-3114 | Used Gerber AR 3.00 - BLACK, FINE EDGE Folding Knife | 1 |
| usedk-3118 | Used Gerber AIR RANGER - SERRATED Folding knife | 1 |
| usedk-3120 | Used Buck 371 Stockman Folding Knife Free Shipping | 1 |
| usedk-3121 | Used Gerber Traverse Serrated Edge Clip Folder Knife | 1 |
| usedk-3122 | Used Gerber TORCH II - TANTO G-10 BLACK, SERRATED Folding Knife | 1 |

| | | |
|---|---|---|
| usedk-3124 | Used Gerber Kiowa Folding Tactical Knife | 1 |
| usedk-3125 | Used Gerber Kiowa Folding Tactical Knife Free Shipping | 1 |
| usedk-3132 | Used Lot of 2 Gerber Paraframe Folding Knives Free Shipping | 1 |
| usedk-3133 | Used Lot of 2 Gerber Paraframe Folding Knives Free Shipping | 1 |
| usedk-3138 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3139 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3140 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3142 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3144 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3145 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3147 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3148 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3150 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3151 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3153 | Used Gerber RIPSTOP I Serrated - Combo Edge Folding Knife Free Shipping | 1 |
| usedk-3154 | Used Gerber Mossy Oak Paraframe I Combo Edge Folding Knife Free Shipping | 1 |
| usedk-3156 | Used Leatherman Sidekick Multi-Tool Free Shipping | 1 |
| usedk-3161 | Used Leatherman Wingman Multitool | 1 |
| usedk-3163 | Used Leatherman Wingman Multitool | 1 |
| usedk-3172 | Used Leatherman Fuse Multi-Tool | 1 |
| Usedk-3173 | Lot of 2 NoBrand Wooden Handle Folding Knives | 1 |
| Usedk-3175 | Lot of 2 NoBrand Wooden Handle Folding Knives | 1 |
| Usedk-3176 | Lot of 2 NoBrand Wooden Handle Folding Knives | 1 |
| Usedk-3177 | Lot of 2 NoBrand Wooden Handle Folding Knives | 1 |
| Usedk-3186 | Lot of 2 Gerber Paraframe Folding Knives | 1 |
| usedk-3225 | Buck 373 Trio & 379 Solo Combo | 1 |
| usedk-3226 | Buck 373 Trio & 379 Solo Combo | 1 |
| usedk-3227 | Buck 373 Trio & 379 Solo Combo | 1 |
| usedk-3228 | Buck 373 Trio & 379 Solo Combo | 1 |
| usedk-3229 | Buck 375 Deuce & 371 Trio Stockman Combo | 1 |
| usedk-3230 | Buck 375 Deuce & 371 Trio Stockman Combo | 1 |
| usedk-3234 | Vintage Buck 373 Trio Folding knife | 1 |
| usedk-3235 | Vintage Buck 373 Trio Folding knife | 1 |
| usedk-3236 | Schrade Old Timer 34OT Middleman 3 Blade Pocket Knife | 1 |
| usedk-3238 | Leatherman Combo Crate Folding Knife & Sidekick Multi-Tool | 1 |
| usedk-3245 | Hen and Rooster 2 Blade Midnight Gold 3" Folding Knife Free Shipping | 1 |
| usedk-3246 | Fighting Rooster 2 Blade Canoe 3 5/8" Folding Knife Free Shipping | 1 |
| usedk-3247 | Gerber Combo Gator & Clutch | 1 |
| usedk-3248 | Gerber Combo Gator & DIme | 1 |
| usedk-3249 | Gerber Combo Gator & DIme | 1 |
| usedk-3251 | Gerber Gator and Mini Suspension | 1 |
| usedk-3252 | Leatehrman and Style | 1 |
| Usedk-3255 | Gerber Crucial Multi Tool | 1 |
| usedk-3261 | Used Gerber SUSPENSION MULTI-PLIER Butterfly Opening Multi-Tool free shipping | 1 |
| usedk-3262 | Used Leatherman Wave Multi Tool Free Shipping | 1 |
| usedk-3264 | Used Gerber SUSPENSION MULTI-PLIER Butterfly Opening Multi-Tool free shipping | 1 |
| usedk-3265 | Used Gerber SUSPENSION MULTI-PLIER Butterfly Opening Multi-Tool free shipping | 1 |
| usedk-3267 | Used Gerber SUSPENSION MULTI-PLIER Butterfly Opening Multi-Tool free shipping | 1 |
| usedk-3275 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3276 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3277 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3278 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3279 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3281 | Used Khanjar Dagger Free Shipping | 1 |
| usedk-3285 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3287 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3288 | Used Gerber Evo Jr. Camo Combo Edge Folding Free Shipping | 1 |
| usedk-3289 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3290 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3291 | Used Gerber Ultralight 400 LST Plain Edge Folding Free Shipping | 1 |
| usedk-3293 | Used Gerber Ultralight 300 LST Plain Edge Folding Free Shipping | 1 |
| usedk-3298 | Used Leatherman Wave Multi Tool Free Shipping | 1 |
| usedk-3300 | Used Leatherman Wave Multi Tool Free Shipping | 1 |
| usedk-3301 | Used Hand Crafted Khanjar Dagger Wood and Stainless Steel Free Shipping | 1 |
| usedk-3303 | mikov folding knife - HIKER | 1 |
| usedk-3305 | Buck-307 | 1 |
| usedk-3306 | CRKT Drifter | 1 |
| usedk-3309 | CRKT 6450S DRIFTER STAINLESS HANDLE | 1 |
| usedk-3318 | Sheffield Folding Pocket Knife | 1 |
| usedk-3323 | new zealand multi tool pocket knife | 1 |
| usedk-3324 | Cold Steel AK-47 Knife | 1 |
| usedk-3325 | MUTILATOR II TRIGGER ACTION KNIFE | 1 |
| usedk-3326 | Appalachian Trail Folding Knife | 1 |
| usedk-3334 | Leatherman Wave Multi Tool | 1 |
| usedk-3342 | Victorinox Swiss Army Knife Classic SD Pocket Knife | 1 |
| usedk-3345 | Victorinox Swiss Army Knife Classic SD Pocket Knife | 1 |
| usedk-3346 | Kershaw Vapor Folding Knife | 1 |
| usedk-3347 | dewalt | 1 |
| usedk-3351 | Boyscout | 1 |
| usedk-3369 | swiss | 1 |
| usedk-3371 | swiss | 1 |
| usedk-3374 | Suspension | 1 |
| usedk-3377 | Style CS | 1 |
| usedk-3386 | diesel | 1 |
| usedk-3389 | crkt | 1 |
| usedk-3391 | Used Gerber Ultimate Knife - Fine Edge / Bear Grylls Free Shipping | 1 |
| usedk-3393 | Used Gerber Crucial Multi Tool Free Shipping | 1 |
| usedk-3403 | Used Leatherman Wingman Multi-Tool Free Shipping | 1 |
| usedk-3405 | Used Victorinox Swiss Army Tomo Multitool/Knife Pink | 1 |
| usedk-3409 | Used Poglia Bone Pocket Knife Free Shipping | 1 |
| usedk-3414 | Used Buck 759 Metro Pocket Knife Bottle Opener Free Shipping | 1 |
| usedk-3420 | Used Generic Wood and Stainless Folding Knife Free Shipping | 1 |
| usedk-3421 | Used Buck 382 Pocket Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-3430 | Used Victorinox Swiss Army SD Classic Rainbow of 10 Free Shipping | 1 |
| usedk-3434 | Used Victorinox Swiss Army Camper Folding Knife Free Shipping | 1 |
| usedk-3436 | Used Fury 40032 Wood & Stainless Folding Pocket Knife Free Shipping | 1 |
| usedk-3443 | Used Victorinox Swiss Army SD Classic Rainbow of 4 Free Shipping | 1 |
| usedk-3449 | Victorinox Swiss Army Explorer Folding Knife | 1 |
| usedk-3451 | Used Buck 311 Slimline Trapper Folding Knife Free Shipping | 1 |
| usedk-3452 | Used Generic Knife w/ Gut Hook Free Shipping | 1 |
| usedk-3455 | Used Generic Pen Knife Folding Knife Free Shipping | 1 |
| usedk-3456 | Used Buck 309 2 Blade Folding Knife Free Shipping | 1 |
| usedk-3457 | Used Buck 379 SOLO pocket knife Free Shipping | 1 |
| usedk-3458 | Used Buck 382 Pocket Knife Free Shipping | 1 |
| usedk-3459 | Used Buck 380 Folding Knife DISCONTINUED Free Shipping | 1 |
| usedk-3472 | Gerber STL 2.0, Fine Edge Folding Knife | 1 |
| usedk-3475 | Gerber STL 2.0, Fine Edge Folding Knife | 1 |
| usedk-3476 | Gerber STL 2.0, Fine Edge Folding Knife | 1 |
| usedk-3478 | Gerber Evo Serrated | 1 |
| usedk-3479 | Gerber STL 2.0, Fine Edge Folding Knife | 1 |
| usedk-3480 | Used Buck 371 Stockman Folding Knife Free Shipping | 1 |
| usedk-3481 | Used Buck 375 Folding Knife Free Shipping | 1 |
| usedk-3482 | Used Buck 380 Folding Knife DISCONTINUED Free Shipping | 1 |
| usedk-3483 | Used Buck 303 Cadet Folding Knife Free Shipping | 1 |
| usedk-3485 | Used Buck 373 Trio pocket knife Free Shipping | 1 |
| usedk-3487 | Used Buck 303 Cadet Folding Knife Free Shipping | 1 |
| usedk-3489 | Used Buck 303 Cadet Folding Knife Free Shipping | 1 |
| usedk-3490 | Used Australian Army Issue Clasp Knife - Black Wolf 2003 Folding Knife Free Shipping | 1 |
| usedk-3491 | Used Buck 301 Stockman Knife Folding Knife Free Shipping | 1 |
| usedk-3492 | Used Vintage Buck 307 Folding Knife Free Shipping | 1 |
| usedk-3493 | Used Buck 301 Stockman Knife Folding Knife Free Shipping | 1 |
| usedk-3496 | Used Buck 303 Cadet Folding Knife Free Shipping | 1 |
| usedk-3497 | Used Buck 305 Lancer Folding Knife Free Shipping | 1 |
| usedk-3498 | Used Buck 373 Trio Pocket Knife Free Shipping | 1 |
| usedk-3502 | Buck 311 Slimline Trapper Folding Knife | 1 |
| usedk-3503 | Buck 371 Stockman Folding Knife | 1 |
| usedk-3505 | Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| usedk-3506 | Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| usedk-3507 | Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| usedk-3508 | Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| usedk-3510 | Hoffman Richter EDT 7-in-1 Mini Multitool | 1 |
| usedk-3512 | Used Appalachain Trail Black and Stainless Serrated Folding Knife Free Shipping | 1 |
| usedk-3513 | Victorinox Swiss Army SD Classic Folding Knife | 1 |
| usedk-3519 | Used Buck 305 Lancer Folding Knife Free Shipping | 1 |
| usedk-3525 | Used Buck 309 2 Blade Folding Knife Free Shipping | 1 |
| usedk-3527 | Used SOG Twitch II Combo Edge Free Shipping | 1 |
| usedk-3528 | Used Buck 303 Cadet Folding Knife Free Shipping | 1 |
| usedk-3529 | Used Generic 3 Blade Folding Knife Free Shipping | 1 |
| usedk-3530 | Used Buck 305 Lancer Folding Knife Free Shipping | 1 |
| usedk-3531 | Used Buck 379 SOLO pocket knife Free Shipping | 1 |
| usedk-3533 | Used Buck 284 Bantam BBW Folding Knife Free shipping | 1 |
| usedk-3534 | Used Buck 309 2 Blade Folding Knife Free Shipping | 1 |
| usedk-3535 | Used Old Timer Pal 120T Folding Knife Free Shipping | 1 |
| usedk-3536 | Used Winchester Signature Folding Knife Free Shipping | 1 |
| usedk-3538 | Used Sheffield Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-3539 | Used Sheffield Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-3541 | Used Generic Wood and Stainless Folding Combo Edge Knife Free Shipping | 1 |
| usedk-3543 | Usedk Poglia Pocket Knife Fold Knife Free Shipping | 1 |
| usedk-3546 | Used Gerber Contrast Drop Point Plain Edge Free Shipping | 1 |
| usedk-3551 | Gerber Fast Draw Combo Edge | 1 |
| usedk-3556 | Gerber BEAR GRYLLS, COMPACT SCOUT, DROP POINT, SERRATED | 1 |
| usedk-3557 | Gerber GATOR DROP POINT | 1 |
| usedk-3558 | Gerber GATOR DROP POINT | 1 |
| usedk-3560 | Gerber Evo Folding Knife | 1 |
| usedk-3562 | Gerber Paraframe I - TI Serrated Folding Knives | 1 |
| usedk-3563 | Gerber Paraframe I - TI Serrated Folding Knives | 1 |
| usedk-3564 | Gerber Paraframe I - TI Serrated Folding Knives | 1 |
| usedk-3565 | Gerber Paraframe I - TI Serrated Folding Knives | 1 |
| usedk-3566 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3567 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-3572 | Appalachian Trail Folding Pocket Knife | 1 |
| usedk-3578 | Used Gerber Ridge Folding Knife Free Shipping | 1 |
| usedk-3579 | Used Gerber Ridge Folding Knife Free Shipping | 1 |
| usedk-3587 | Used Buck 309 Companion 3 Blade Folding Knife Free Shipping | 1 |
| usedk-3589 | Used Gerber Torch I-Tanto Combo Edge Folding Knife Free Shipping | 1 |
| usedk-3590 | Used Generic Barlow Folding Knife Free Shipping | 1 |
| usedk-3596 | Used Boker Tree Brand Barlow Folding Knife Free Shipping | 1 |
| usedk-3597 | Used KutMaster Barlow Folding Knife Free Shipping | 1 |
| usedk-3598 | Used Hawkbill Folding Knife Free Shipping | 1 |
| usedk-3599 | Used Imperial Ireland Barlow Folding Knife Free Shipping | 1 |
| usedk-3600 | Gerber BEAR GRYLLS, COMPACT SCOUT, DROP POINT | 1 |
| usedk-3601 | Gerber BEAR GRYLLS, COMPACT SCOUT, DROP POINT | 1 |
| usedk-361 | Used smith and wesson CKTACBS Special Tactical | 1 |
| usedk-3612 | Swiss Army PIONEER | 1 |
| usedk-3614 | Victorinox Swiss Army Bakers Knife | 1 |
| usedk-3615 | Used Swiss Army Lot of 4 Classic SD Free Shipping | 1 |
| usedk-3616 | Used Swiss Army Red, White & Blue Classic SD Free Shipping | 1 |
| usedk-3618 | Used Swiss Army Pink & Blue Transparent Classic SD Free Shipping | 1 |
| usedk-3619 | Used Swiss Army Lot of 4 Pink Transparent Classic SD Free Shipping | 1 |
| usedk-3620 | Used Swiss Army Lot of 4 Pink Transparent Classic SD Free Shipping | 1 |
| usedk-3622 | Swiss Army Classic SD Transparent Blue & Purple | 1 |
| usedk-3623 | Swiss Army Classic SD Pink | 1 |
| usedk-3625 | Swiss Army Pink Breast Cancer Awareness Classic SD | 1 |
| usedk-3626 | Swiss Army Classic SD Transparent Red & Yellow | 1 |
| usedk-3627 | Swiss Army Classic SD Transparent Pink & Blue | 1 |
| usedk-3628 | Swiss Army Classic SD Transparent Brown & Green | 1 |

| | | |
|---|---|---|
| usedk-3633 | Swiss Army Classic SD Blue & Black | 1 |
| usedk-3634 | Swiss Army Classic SD Pink & Black | 1 |
| usedk-3635 | Swiss Army Classic SD Pink & White | 1 |
| usedk-3636 | Swiss Army Classic SD Pink & White | 1 |
| usedk-3637 | Swiss Army Classic SD Pink & White | 1 |
| usedk-364 | Used William Henry E6-3 #576 Folding Knife | 1 |
| usedk-3650 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-3654 | Used Kershaw SCALLION, RAINBOW Knife Free Shipping | 1 |
| usedk-3656 | Used Kershaw LEEK Knife Free Shipping | 1 |
| usedk-3657 | Used Kershaw SCALLION, FRAME LOCK Knife Free Shipping | 1 |
| usedk-3658 | Buck Whittaker Folding Knife | 1 |
| usedk-3659 | Used Buck Noblema Knife Free Shipping | 1 |
| usedk-3661 | Used Buck Black Folding Knife Free Shipping | 1 |
| usedk-3663 | Buck E-Z-OUT Folding Knife | 1 |
| usedk-3674 | Used Swiss Army Lot of 4 Classic SD Free Shipping | 1 |
| usedk-3677 | Used CRKT 6450S DRIFTER STAINLESS HANDLE Free Shipping | 1 |
| usedk-3678 | Used CRKT Pazoda Folding Knife Free Shipping | 1 |
| usedk-3682 | Used Kershaw Brawler "Modified" Tanto Plain Edge Free Shipping | 1 |
| usedk-3683 | Used Kershaw SCALLION, FRAME LOCK Knife Free Shipping | 1 |
| usedk-3684 | Used Kershaw SCALLION, FRAME LOCK Knife Free Shipping | 1 |
| usedk-3692 | Used Nine Line Camo Knife Free Shipping | 1 |
| usedk-3693 | Used Nine Line Camo Knife Free Shipping | 1 |
| usedk-3694 | Used Nine Line Camo Knife Free Shipping | 1 |
| usedk-3695 | Used Nine Line Camo Knife Free Shipping | 1 |
| usedk-3696 | Used Nine Line Camo Knife Free Shipping | 1 |
| usedk-3697 | Used Gerber Paraframe Tanto Knife Free Shipping | 1 |
| usedk-3700 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3701 | Used Gerber Paraframe I - TI Serrated Folding Knives Free Shipping | 1 |
| usedk-3703 | Used Gerber Evo Serrated Folding Knife Free Shipping | 1 |
| usedk-3704 | Used Gerber AIR RANGER - SERRATED Folding Knife Free Shipping | 1 |
| usedk-3705 | Gerber Swagger Assisted Open Folding Knife Free Shipping | 1 |
| usedk-3707 | Used Gerber Remix Folding Knife Free Shipping | 1 |
| usedk-3708 | Used Gerber Ultralight LST, Fine Edge Folding Knife | 1 |
| usedk-3709 | Used Gerber Ultralight LST, Fine Edge Folding Knife | 1 |
| usedk-3710 | Used Gerber Ultralight LST, Fine Edge Folding Knife | 1 |
| usedk-3711 | Used Gerber Instant Folding Assisted Knife Free Shipping | 1 |
| usedk-3712 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3713 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3714 | Used Gerber Kiowa Folding Tactical Knife Free Shipping | 1 |
| usedk-3715 | Used Gerber Torch I-Tanto Combo Edge Folding Knife Free Shipping | 1 |
| usedk-3716 | Used Gerber MYTH Folding Knife Free Shipping | 1 |
| usedk-3717 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3718 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3719 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3720 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3721 | Used Gerber EZ-OUT Folding Knife Free Shipping | 1 |
| usedk-3724 | Gerber EZ out | 1 |
| usedk-3728 | Smith and Wesson Extreme Ops folding knife | 1 |
| usedk-3731 | Smith and Wesson Extreme Ops folding knife | 1 |
| usedk-3736 | Smith and Wesson Extreme Ops | 1 |
| usedk-3742 | Cutco 1886 Folding Knife | 1 |
| usedk-3743 | Cutco 1886 Folding Knife | 1 |
| usedk-3744 | Frost Cutlery Folding Locking Pocket Knife | 1 |
| usedk-3745 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3746 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3747 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3752 | M TECH Pink LINER LOCK POCKET KNIFE | 1 |
| usedk-3753 | Sheffield Folding Locking Pocket Knife | 1 |
| usedk-3754 | Sheffield Folding Locking Pocket Knife | 1 |
| usedk-3755 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3756 | Gerber Remix Folding Knife | 1 |
| usedk-3757 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3758 | Gerber Evo Folding Knife | 1 |
| usedk-3759 | Gerber Evo Folding Knife | 1 |
| usedk-3760 | Gerber Evo Folding Knife | 1 |
| usedk-3761 | Gerber Evo Folding Knife | 1 |
| usedk-3762 | Gerber Evo Folding Knife | 1 |
| usedk-3763 | Gerber Evo Folding Knife | 1 |
| usedk-3764 | Gerber Evo Folding Knife | 1 |
| usedk-3765 | Gerber Evo Folding Knife | 1 |
| usedk-3766 | Gerber Evo Folding Knife | 1 |
| usedk-3768 | Gerber Evo Folding Knife | 1 |
| usedk-3770 | Gerber Remix Folding Knife | 1 |
| usedk-3771 | Gerber Remix Folding Knife | 1 |
| usedk-3775 | Gerber AR 3.00 - BLACK, FINE EDGE | 1 |
| usedk-3779 | Gerber BEAR GRYLLS, COMPACT SCOUT | 1 |
| usedk-378 | Used Gerber Paraframe I | 1 |
| usedk-3781 | Gerber BEAR GRYLLS, COMPACT SCOUT | 1 |
| usedk-3782 | Gerber BEAR GRYLLS, COMPACT SCOUT | 1 |
| usedk-3783 | Gerber Swagger Assisted Open | 1 |
| usedk-3784 | Gerber Swagger Assisted Open | 1 |
| usedk-3785 | Gerber Gator | 1 |
| usedk-3797 | Used Buck Mini Buck 425 Folding Knife Free Shipping | 1 |
| usedk-3799 | Vintage 1986 Buck 303 Knife Free Shipping | 1 |
| usedk-380 | Used Gerber Paraframe I Folding Knife | 1 |
| usedk-3800 | Frost Cutlery Folding Knife | 1 |
| usedk-3810 | Case Stockman Folding Knife | 1 |
| usedk-3818 | Schrade Old Timer 34OT Middleman | 1 |
| usedk-3820 | Schrade 8OT Old Timer Senior Pocket Knife | 1 |
| usedk-3829 | NRA Folding Knife | 1 |
| usedk-3832 | Appalachian Trail Folding Knife | 1 |
| usedk-3839 | Buck 373 | 1 |
| usedk-384 | Used Gerber Remix Knife | 1 |

| | | |
|---|---|---|
| usedk-3840 | Buck 380 | 1 |
| usedk-3842 | old timer 340t | 1 |
| usedk-3843 | old timer 340t | 1 |
| usedk-3845 | old timer 1080ot | 1 |
| usedk-3855 | Case Yellow Peanut | 1 |
| usedk-386 | Used Robert Shiflett RS21 | 1 |
| usedk-3862 | Used Generic Barlow Folding Knife Free Shipping | 1 |
| usedk-3863 | Used Generic Barlow Folding Knife Free Shipping | 1 |
| usedk-3864 | Used 2 Blade WInchester Folding Knife Free Shipping | 1 |
| usedk-3865 | Used Camillus Official Cub Scout Knife Free shipping | 1 |
| usedk-3870 | Used Vintage Imperial, Prov USA KAMP KING Pocket Knife Free Shipping | 1 |
| usedk-3871 | Used Forest Master Pocket Knife Free Shipping | 1 |
| usedk-3872 | NRA folding knife | 1 |
| usedk-3876 | Used Generic Barlow Folding Knife Free Shipping | 1 |
| usedk-3880 | Used Steel Warrior Trapper Folding Knife Free Shipping | 1 |
| usedk-3881 | Used M&M 3Gal Jack Folding Knife Free Shipping | 1 |
| usedk-3882 | Used Cabelas Single Blade Pocket Knife Free Shipping | 1 |
| usedk-3887 | Used Official Cub Scout Folding Knife Free shipping | 1 |
| usedk-3888 | Used Generic Wood & Brass Peanut Folding Knife Free Shipping | 1 |
| usedk-3901 | Used Big Game Hunting Knives "Whitetail Deer" Folding Knife Free Shipping | 1 |
| usedk-3906 | Used Gerber Paraframe I - Ti Plain Edge Folding Knives Free Shipping | 1 |
| usedk-3909 | Used Corded Fixed Blade with Nylon Sheath Free Shipping | 1 |
| usedk-3910 | Used Blaze Orange Liner Lock Folding Knife Free Shipping | 1 |
| usedk-3911 | Gerber OBSIDIAN - SERRATED | 1 |
| usedk-3912 | Gerber OBSIDIAN - Fine | 1 |
| usedk-3913 | Gerber RIPSTOP I - SERRATED Folding Knife | 1 |
| usedk-3915 | Gerber SWAGGER, DROP POINT, SERRATED | 1 |
| usedk-3917 | Gerber SWAGGER, DROP POINT, SERRATED | 1 |
| usedk-3918 | Gerber MINI-FAST DRAW - FINE EDGE | 1 |
| usedk-3919 | Gerber MINI-FAST DRAW - FINE EDGE | 1 |
| usedk-3920 | Gerber AIR RANGER - SERRATED | 1 |
| usedk-3923 | Gerber LST - DROP POINT, FINE EDGE | 1 |
| usedk-3924 | Gerber LST - DROP POINT, FINE EDGE | 1 |
| usedk-3925 | Gerber EZ- Out | 1 |
| usedk-3926 | Gerber EZ- Out | 1 |
| usedk-3927 | Gerber EZ- Out | 1 |
| usedk-3928 | Gerber OBSIDIAN - Fine | 1 |
| usedk-3929 | Gerber Torch TANTO | 1 |
| usedk-3930 | Gerber Torch TANTO | 1 |
| usedk-3931 | Gerber E-Z-OUT JR - FINE | 1 |
| usedk-3932 | Gerber E-Z-OUT JR - FINE | 1 |
| usedk-3933 | Gerber E-Z-OUT JR - FINE | 1 |
| usedk-3934 | Gerber E-Z-OUT JR - FINE | 1 |
| usedk-3935 | Gerber E-Z-OUT JR - FINE | 1 |
| usedk-3936 | Gerber FAST DRAW TANTO | 1 |
| usedk-3937 | Gerber FAST DRAW TANTO | 1 |
| usedk-3938 | Gerber FAST DRAW TANTO | 1 |
| usedk-3939 | Gerber FAST DRAW TANTO | 1 |
| usedk-3940 | Gerber FAST DRAW TANTO | 1 |
| usedk-3941 | Gerber Mini FAST DRAW TANTO | 1 |
| usedk-3943 | Gerber RIPSTOP I - SERRATED Folding Knife | 1 |
| usedk-3944 | Gerber RIPSTOP I - SERRATED Folding Knife | 1 |
| usedk-3945 | Used Gerber EZ Out Folding Knife Free Shipping | 1 |
| usedk-3946 | Used Gerber Instant Folding Assisted Knife Free Shipping | 1 |
| usedk-3949 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3954 | Used Buck 503 Prince Folding Knife Free Shipping | 1 |
| usedk-3957 | Used Buck 503 Prince Folding Knife Free Shipping | 1 |
| usedk-3958 | Used Buck 503 Prince Folding Knife Free Shipping | 1 |
| usedk-3960 | Used Buck 505 Knight knife Free Shipping | 1 |
| usedk-3968 | Used Bear MGC Folding Knife Free Shipping | 1 |
| usedk-3974 | Frost Cutlery Folding Knife Free Shipping | 1 |
| usedk-3975 | Frost Cutlery Folding Knife Free Shipping | 1 |
| usedk-3976 | Used Gerber RIPSTOP I Knife Free Shipping | 1 |
| usedk-3978 | Used Gerber EZ Out Folding Knife Free Shipping | 1 |
| usedk-3979 | Used Gerber Traverse Serrated Edge Knife Free Shipping | 1 |
| usedk-3981 | Used Gerber Fast Draw Combo Edge Free Shipping | 1 |
| usedk-3982 | Used Gerber FAST DRAW - FINE EDGE Free Shipping | 1 |
| usedk-3983 | Used Gerber FAST DRAW - FINE EDGE Free Shipping | 1 |
| usedk-3984 | Used Gerber LST - DROP POINT, FINE EDGE Free Shipping | 1 |
| usedk-3985 | Used Gerber LST - DROP POINT, FINE EDGE Free Shipping | 1 |
| usedk-3987 | Used Gerber LST - DROP POINT, FINE EDGE Free Shipping | 1 |
| usedk-3990 | Used Victorinox Swiss Army Manager Pocket Knife Free Shipping | 1 |
| usedk-3991 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-3992 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-3993 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-3994 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-3996 | Used Swiss Army Midnight Mini Champ Free Shipping | 1 |
| usedk-3997 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-3998 | Used Swiss Army Classic SD Black Free Shipping | 1 |
| usedk-4000 | Used Swiss Army Climber Transparent Free Shipping | 1 |
| usedk-4009 | Used Gerber STL 2.0 Folding Knife Free Shipping | 1 |
| usedk-4018 | Used Winchester Wood Folder 2.25" Serrated Free Shipping | 1 |
| usedk-4019 | Used Winchester Wood Folder 2.25" Serrated Free Shipping | 1 |
| usedk-4020 | Used Winchester Wood Folder 2.25" Serrated Free Shipping | 1 |
| usedk-4021 | Used Winchester Wood Folder 2.25" Serrated Free Shipping | 1 |
| usedk-4023 | Used Winchester Medium Folding Knife Free Shipping | 1 |
| usedk-4024 | Used Winchester Medium Folding Knife Free Shipping | 1 |
| usedk-4025 | Used Winchester Medium Folding Knife Free Shipping | 1 |
| usedk-4027 | Used Winchester 3 Blade Folding Knife Free Shipping | 1 |
| usedk-4032 | Used Sheffield Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-4033 | Used Sheffield Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-4035 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-4036 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-4037 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-4038 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-4039 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-4040 | Used Swiss Army Climber Transparent Free Shipping | 1 |
| usedk-4044 | Used Victorinox Swiss Army Spartan Transparent Blue Free Shipping | 1 |
| usedk-4045 | Used Victorinox Swiss Army Spartan Transparent Blue Free Shipping | 1 |
| usedk-4046 | Used Victorinox Swiss Army Spartan Transparent Red Free Shipping | 1 |
| usedk-4049 | Used Victorinox Swiss Army Spartan Lite Transparent Blue Free Shipping | 1 |
| usedk-4050 | Used Victorinox Swiss Army Spartan Lite Transparent Red Free Shipping | 1 |
| usedk-4057 | Used Winchester Medium Folding Knife Free Shipping | 1 |
| usedk-4067 | Used Leatherman Wingman Multi-Tool Free Shipping | 1 |
| usedk-4069 | Used Winchester Medium Folding Knife Free Shipping | 1 |
| usedk-4071 | Used Gerber Folding Knife Free Shipping | 1 |
| usedk-4072 | Used Sheffield Folding Pocket Knife Free Shipping | 1 |
| usedk-4100 | Steel Warrior Trapper Folding Knife | 1 |
| usedk-4104 | Wilcor Folding Knife | 1 |
| usedk-4105 | Kershaw good buddy knife | 1 |
| usedk-4107 | Winchester signature knife | 1 |
| usedk-4110 | Rough Rider Knife | 1 |
| usedk-4112 | Winchester lot of 2 folding knives | 1 |
| usedk-4113 | Winchester Folding KNife | 1 |
| usedk-4119 | Used CRKT Ken Onion Wrinkle Folding Knife Free Shipping | 1 |
| usedk-4120 | Used Gerber Tanto Combo Edge Folding Knife Free Shipping | 1 |
| usedk-4123 | Use Gerber Answer F.A.S.T. Folding Knife Free Shipping | 1 |
| usedk-4124 | Used Winchester Linerlock Folding Knife Free Shipping | 1 |
| usedk-4125 | Used Case 610096 John Deere"Toothpick" Pocket Knife Free Shipping | 1 |
| usedk-4126 | Used Gerber Paraframe TI Folding Knife Free Shipping | 1 |
| usedk-4129 | Used Benchmade Stainless Butterfly Folding Comb Free Shipping | 1 |
| usedk-4130 | Used Benchmade Black Butterfly Folding Comb Free Shipping | 1 |
| usedk-4134 | Used Gerber SB 2.5 Fine Edge Folding Knife Free Shipping | 1 |
| usedk-4135 | Used Gerber EZ-Out DPSF Stainless Folding Knife Free Shipping | 1 |
| usedk-4137 | Used Gerber Dime / Curve Combo Package Free Shipping | 1 |
| usedk-4138 | Used Gerber Dime / Curve Combo Package Free Shipping | 1 |
| usedk-4139 | Used Gerber Dime / Curve Combo Package Free Shipping | 1 |
| usedk-4141 | Used Gerber Dime / Curve Combo Package Free Shipping | 1 |
| usedk-4152 | Used Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4154 | Used Gerber AR 3.00 - BLACK, FINE EDGE Folding Knife Free Shipping | 1 |
| usedk-4159 | Used Winchester 2 Blade Pearl Handle Pocket Knife Free Shipping | 1 |
| usedk-4160 | Used Winchester Stockman 3 - Blade Pocket Knife free shipping | 1 |
| usedk-4161 | Used Winchester Stockman 3 - Blade Pocket Knife Free shipping | 1 |
| usedk-4166 | Used "Elven Sting" Letter Opener Fixed Blade Free Shipping | 1 |
| usedk-4167 | Used Sheffield Folding Locking Pocket Knife Free Shipping | 1 |
| usedk-4168 | Used Gerber Plain Edge Folding Knife Free Shippiing | 1 |
| usedk-4169 | Used Gerber Plain Edge Folding Knife Free Shippiing | 1 |
| usedk-417 | Used Lafarge Xcaliber with nylon case | 1 |
| usedk-4170 | Used Gerber Serrated Folding Knife Free Shipping | 1 |
| usedk-4172 | Gerber Paraframe folding knife | 1 |
| usedk-4176 | Lot of 2 Gerber Paraframe Folding Knives | 1 |
| usedk-4177 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4178 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4179 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4180 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4181 | Gerber Paraframe Mini Folding Knife | 1 |
| usedk-4182 | Victorinox Tinker Swiss Army Knife | 1 |
| usedk-4184 | Victorinox Tinker Swiss Army Knife | 1 |
| usedk-4189 | Used Leatherman Juice C2 Multi-Tool Free Shipping | 1 |
| usedk-4190 | Used Gerber Dime / Paraframe II Everyday Carry Combo Free Shipping | 1 |
| usedk-4191 | Used Gerber Dime / Paraframe II Everyday Carry Combo Free Shipping | 1 |
| usedk-4192 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4193 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4194 | Used Gerber Dime / Paraframe II Everyday Carry Combo Free Shipping | 1 |
| usedk-4195 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4196 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4198 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4199 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-420 | Used Klein Electricians folding Knife | 1 |
| usedk-4200 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4201 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4202 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4203 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4204 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4205 | Used Gerber Dime / Paraframe I Everyday Carry Combo Free Shipping | 1 |
| usedk-4207 | Used Leatherman Squirt S4 / Gerber Paraframe Mini Everyday Carry Combo Free Shipp | 1 |
| usedk-4208 | Used Gerber Paraframe Mini / Deluxe Utility Clippers Free Shipping | 1 |
| usedk-4209 | Used Gerber Paraframe I Serrated / Deluxe Utility Clippers Free Shipping | 1 |
| usedk-4212 | Used Gerber Dime / Paraframe Mini / Paraframe I Everyday Carry Combo Free Shippin | 1 |
| usedk-4213 | Used Gerber Paraframe I Serrated / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4214 | Used Leatherman Squirt Ps4 / Gerber Paraframe I Tanto Serrated Everyday Carry Comb | 1 |
| usedk-4215 | Used Leatherman Squirt Ps4 / Gerber Paraframe II Serrated Everyday Carry Combo Fre | 1 |
| usedk-4216 | Used Gerber Paraframe I Serrated / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4217 | Used Gerber Paraframe I Serrated / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4218 | Used Leatherman Style CS / Paraframe II EDC Combo Free Shipping | 1 |
| usedk-4225 | Used Gerber Dime / Paraframe I Serrated / Ripstop EDC Combo Free Shipping | 1 |
| usedk-4226 | Used Letherman Juice CS4 / Gerber Paraframe I / Paraframe Mini EDC Combo Free Shi | 1 |
| usedk-4229 | Used Leatherman Squirt Ps4 / Gerber Paraframe I Serrated Everyday Carry Combo Free | 1 |
| usedk-4230 | Used Leatherman Squirt P4 / Gerber Paraframe I Serrated Everyday Carry Combo Free | 1 |
| usedk-4231 | Used Gerber Dime / Paraframe Mini / Paraframe I Everyday Carry Combo Free Shippin | 1 |
| usedk-4232 | Used Gerber Paraframe I Serrated / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4234 | Used Gerber Blunt Nose Multiplier /Paraframe II EDC Combo Free Shipping | 1 |
| usedk-4235 | Used INOX Gold Plated Single Blade Folding Knife Free Shipping | 1 |
| usedk-4237 | Used Generic Folding Knife In Classic Style Free Shipping | 1 |
| usedk-4238 | Used Leatherman Squirt Ps4 & Crater C33X EDC Combo Free Shipping | 1 |
| usedk-4239 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-4240 | Used Vintage Electrcian's Folding Knife Free Shipping | 1 |
| usedk-4242 | Used Vintage Electrcian's Folding Knife Free Shipping | 1 |
| usedk-4244 | Used Vintage Electrcian's Folding Knife Free Shipping | 1 |
| usedk-4245 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4246 | Used Generic Folding Knife in Classic Style With Green Semi Precious Stone-like Scales | 1 |
| usedk-4247 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4251 | Used Gerber Crucial / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4252 | Used Gerber Crucial / Paraframe Mini EDC Combo Free Shipping | 1 |
| usedk-4253 | Used Leatherman Style CS / C301 Knife EDC Combo Free Shipping | 1 |
| usedk-4254 | Used Vintage Electrcian's Folding Knife Free Shipping | 1 |
| usedk-4258 | Used Swiss Army Classic SD Free Shipping | 1 |
| usedk-4271 | Swiss Army Lot of 10 Swiss Army Folding Knives | 1 |
| usedk-4282 | Wenger EvoGrip 10 Pocket Knife | 1 |
| usedk-431 | Used Super Tinker Victorinox Knife | 1 |
| usedk-4323 | NRA Folding Knife | 1 |
| usedk-4324 | lot of 3 Gerber Folding knives | 1 |
| usedk-4328 | Gerber Gator | 1 |
| usedk-4334 | Gerber Outrigger | 1 |
| usedk-4335 | Coast™ Folding Knife Multi Tool | 1 |
| usedk-4341 | Gerber Paraframe Mini | 1 |
| usedk-4342 | Gerber Paraframe Mini | 1 |
| usedk-4343 | Gerber Paraframe Mini | 1 |
| usedk-4344 | Gerber Paraframe Mini | 1 |
| usedk-4345 | Used Outrigger Pocket Knife by Gerber Free Shipping | 1 |
| usedk-4346 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4347 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4348 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4349 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4354 | Used Gerber Paraframe Mini TI Plain Edge Folding Knife Free Shipping | 1 |
| usedk-4355 | Used Winchester Stockman 3 - Blade Pocket Knife Free shipping | 1 |
| usedk-4360 | Vintage Schrade Old Timer 34OT Middleman 3 Blade | 1 |
| usedk-4361 | Vintage Schrade Old Timer 18OT Mighty Mite Knife | 1 |
| usedk-4364 | Vintage Schrade Old Timer 34OT Middleman 3 Blade | 1 |
| usedk-4367 | Vintage Schrade Old Timer 33OT Middleman Jack 2- Blade | 1 |
| usedk-4368 | Vintage Schrade Old Timer 33OT Middleman Jack 2- Blade | 1 |
| usedk-4369 | Vintage Schrade Old Timer 33OT Middleman Jack 2- Blade | 1 |
| usedk-4370 | Vintage Schrade Old Timer 33OT Middleman Jack 2- Blade | 1 |
| usedk-4371 | Vintage Schrade Old Timer 104OT Minuteman Knife | 1 |
| usedk-4373 | Vintage Schrade Old Timer 108OTW Custom Junior | 1 |
| usedk-4374 | Vintage Schrade Old Timer 108OTW Custom Junior | 1 |
| usedk-4375 | Vintage Schrade Old Timer 104OT Minuteman Knife | 1 |
| usedk-4382 | Vintage Schrade Old Timer 104OT Minuteman Knife | 1 |
| usedk-4385 | Vintage Schrade Old Timer 34OT Middleman 3 Blade | 1 |
| usedk-4386 | Vintage Schrade Old Timer 33OT Middleman Jack 2- Blade | 1 |
| usedk-4388 | Vintage Schrade Old Timer 89OT Blazer 3 Blade Knife | 1 |
| usedk-4390 | Vintage Schrade Old Timer 34OT Middleman 3 Blade | 1 |
| usedk-4391 | Vintage Schrade Old Timer 34OT Middleman 3 Blade | 1 |
| usedk-4397 | Vintage Buck 309 Pocket knife | 1 |
| usedk-4398 | Vintage Winchester Stockman 3 Blade knife | 1 |
| usedk-4400 | Vintage Winchester Double Bolster Lockback Knife | 1 |
| usedk-4403 | Winchester 2 Blade Pearl Handle Pocket Knife | 1 |
| usedk-4404 | Winchester 2 Blade Pocket Knife | 1 |
| usedk-4405 | Vintage Buck 309 Pocket knife | 1 |
| usedk-4406 | Vintage Winchester Double Bolster Lockback Knife | 1 |
| usedk-442 | Used Wood Handle Stainless steel Folding knife | 1 |
| usedk-4420 | Used Imperial Prov. R.I. Electrician's Folding Knife Free Shipping | 1 |
| usedk-4423 | Hard Hat Slimline Folding Knife | 1 |
| usedk-4431 | Tuckerman Ravine, knife | 1 |
| usedk-4432 | Timberwolf folding knife | 1 |
| usedk-4433 | Winchester folding knife | 1 |
| usedk-4437 | Sarge folding knife | 1 |
| usedk-4439 | 7" Wood Folding Knife | 1 |
| usedk-4441 | 7" Wood Folding Knife | 1 |
| usedk-4442 | 7" Wood Folding Knife | 1 |
| usedk-4443 | Winchester Stockman 3 blade knife | 1 |
| usedk-4456 | Used Leatherman PST Multi-Tool Free Shipping | 1 |
| usedk-446 | Used Browning Spartan Folding Knife | 1 |
| usedk-4460 | Used Leatherman PST Multi-Tool Free Shipping | 1 |
| usedk-4461 | Used Leatherman PST Multi-Tool Free Shipping | 1 |
| usedk-4463 | Vintage classic style folding knife | 1 |
| usedk-4464 | Vintage classic style folding knife | 1 |
| usedk-4465 | Vintage lot of 10 Classic style folding | 1 |
| usedk-4469 | Vintage lot of Steel Warrior Folding Knives | 1 |
| usedk-4472 | Vintage lot of 10 Classic style folding Knives | 1 |
| usedk-4477 | Lot of 3 Cowoby Tooth Pick folding Kives | 1 |
| usedk-4481 | Buck 303 3 Blade Cadet Folding Knife | 1 |
| usedk-4484 | Buck 375 Folding Knife | 1 |
| usedk-4485 | Buck 379 Folding Knife | 1 |
| usedk-4486 | Schrade Old Timer 72OTY Dog Leg Jack 2 Blade Knife | 1 |
| usedk-4488 | Schrade Old Timer 72OT Dog Leg Jack 2 Blade Knife | 1 |
| usedk-4500 | Vintage Uncle Henry Premium Stock Folding Pocket Knife | 1 |
| usedk-4506 | Vintage Schrade Uncle Henry Junior Pocket Knife Free Shipping | 1 |
| usedk-4508 | Vintage Schrade Uncle Henry Pocket Knife Free Shipping | 1 |
| usedk-4510 | Used Gerber Stainless Blunt Nose Multi-Plier 600 Multi-tool Free Shipping | 1 |
| usedk-4513 | Used Gerber Stainless Blunt Nose Multi-Plier 600 Multi-tool Free Shipping | 1 |
| usedk-4514 | Used Gerber Stainless Blunt Nose Multi-Plier 600 Multi-tool Free Shipping | 1 |
| usedk-4658 | | 1 |
| usedk-4659 | | 1 |
| usedk-4660 | | 1 |
| usedk-4661 | | 1 |
| usedk-4662 | | 1 |
| usedk-4668 | | 1 |
| usedk-4672 | Used Gerber STL 2.0 Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-4686 | Used Gerber Mini Suspension-p Multi Tool Free Shipping | 1 |
| usedk-4687 | Used Gerber Mini Suspension-p Multi Tool Free Shipping | 1 |
| usedk-4688 | Used Gerber Mini Suspension-p Multi Tool Free Shipping | 1 |
| usedk-4689 | Used Gerber Mini Suspension-p Multi Tool Free Shipping | 1 |
| usedk-47 | Used Gerber 30-000169 AO F.A.S.T. 3.0 Drop Point Knife, Serrated Edge | 1 |
| usedk-4700 | Used Kershaw Leek 1660OL Plain Edge Free Shipping | 1 |
| usedk-4701 | Used Kershaw Chill 3410 R.J. Martin Plain Edge Free Shipping | 1 |
| usedk-4702 | Used Kershaw Leek 1660CKT Plain Edge Free Shipping | 1 |
| usedk-4704 | Used Kershaw 1302BW Lifter Plain Edge Free Shipping | 1 |
| usedk-4705 | Used Kershaw 1670TSTBW Blur Combo Edge Free Shipping | 1 |
| usedk-4706 | Used Kershaw Scallion 1620GRN Plain Edge Free Shipping | 1 |
| usedk-4707 | Used Kershaw Kuro 1835BLKST Combo Edge Free Shipping | 1 |
| usedk-4708 | Used Kershaw Crown II 3150 Free Shipping | 1 |
| usedk-4710 | Used Kershaw Link Tanto 1776T Free Shipping | 1 |
| usedk-4711 | Used Kershaw Filter 1306BW Free Shipping | 1 |
| usedk-4712 | Used Kershaw 1336WM Free Shipping | 1 |
| usedk-4713 | Used Kershaw Leek 1660PUR Plain Edge Free Shipping | 1 |
| usedk-4714 | Used Kershaw Scallion 1620RD Plain Edge Free Shipping | 1 |
| usedk-4715 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4716 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4717 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4718 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4719 | Used Kershaw 1660CKTSO Leek Free Shipping | 1 |
| usedk-4720 | Used Kershaw 1660 Leek Free Shipping | 1 |
| usedk-4721 | Used Kershaw Vapor 1640 Folding Knife Free Shipping | 1 |
| usedk-4725 | Used Oso Sweet 1830 Plain Edge Free Shipping | 1 |
| usedk-4729 | Used Victorinox Deluxe TinkerSwiss Army Knife Folding Free Shipping | 1 |
| usedk-4731 | Used Victorinox Sentry Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4733 | Used Victorinox Executive Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4734 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4738 | Used Victorinox Tourist Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4743 | Used Victorinox Tourist Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4744 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4745 | Used Victorinox Recruit Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4746 | Used Wenger TravelerSwiss Army Knife Folding Free Shipping | 1 |
| usedk-4747 | Used Kershaw 1620RDST Scallion Folding Knife Free Shipping | 1 |
| usedk-4751 | Used Kershaw 1920 Select Fire Folding Knife Free Shipping | 1 |
| usedk-4752 | Used Kershaw 1660BW Leek Folding Knife Free Shipping | 1 |
| usedk-4753 | Used Kershaw 1605CKST Clash Folding Knife Free Shipping | 1 |
| usedk-4756 | Used Kershaw 1303BW Folding Knife Free Shipping | 1 |
| usedk-4757 | Used Kershaw 1835BLKST Kuro Tanto Folding Knife Free Shipping | 1 |
| usedk-4760 | Used Kershaw 1555G10 Cryo Folding Knife Free Shipping | 1 |
| usedk-4761 | Used Kershaw 1620 Scallion Folding Knife Free Shipping | 1 |
| usedk-4763 | Used Kershaw 1985ST RJI Folding Knife Free Shipping | 1 |
| usedk-4764 | Used Kershaw 1660BLK Leek Folding Knife Free Shipping | 1 |
| usedk-4765 | Used Kershaw 1830 Oso Sweet Folding Knife Free Shipping | 1 |
| usedk-4767 | Used Kershaw 1670TBLKST Blur Folding Knife Free Shipping | 1 |
| usedk-4768 | Used Kershaw 3650 Volt II Folding Knife Free Shipping | 1 |
| usedk-4770 | Used Kedrshaw 1870OLBLK Knockout Folding Knife Free Shipping | 1 |
| usedk-4773 | Used Gerber Ripstop Folding Knife Free Shipping | 1 |
| usedk-4774 | Used Kershaw 1302BW Lifter Plain Edge Free Shipping | 1 |
| usedk-4783 | Used Kershaw 1446 3/4 Ton Folding Knife Free Shipping | 1 |
| usedk-4784 | Used Kershaw 1830 Oso Sweet Folding Knife Free Shipping | 1 |
| usedk-4790 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4792 | Used Kershaw Leek 1660OL Plain Edge Free Shipping | 1 |
| usedk-4793 | Used Kershaw Leek 1660CB Plain Edge Free Shipping | 1 |
| usedk-4796 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4797 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4798 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4799 | Used Kershaw 1600 Chive Folding Knife Free Shipping | 1 |
| usedk-4800 | Used Kershaw 1600SS Chive Folding Knife Free Shipping | 1 |
| usedk-4801 | Used Kershaw 1600BLK Chive Folding Knife Free Shipping | 1 |
| usedk-4803 | Used Kershaw 1660 Leek Folding Knife Free Shipping | 1 |
| usedk-4804 | Used Kershaw 1660 Leek Folding Knife Free Shipping | 1 |
| usedk-4805 | Used Kershaw 1660 Leek Folding Knife Free Shipping | 1 |
| usedk-4806 | Used Kershaw 1660 Leek Folding Knife Free Shipping | 1 |
| usedk-4807 | Used Kershaw 1660 Leek Folding Knife Free Shipping | 1 |
| usedk-4811 | Used Kershaw 1660BLKW Leek Folding Knife Free Shipping | 1 |
| usedk-4812 | Used Kershaw 1660OL Leek Folding Knife Free Shipping | 1 |
| usedk-4813 | Used Kershaw 1660ST Leek Folding Knife Free Shipping | 1 |
| usedk-4814 | Used Kershaw 1660ST Leek Folding Knife Free Shipping | 1 |
| usedk-4817 | Used Kershaw 1605CKTST Clash Folding Knife Free Shipping | 1 |
| usedk-4819 | Used Kershaw 1605ST Clash Folding Knife Free Shipping | 1 |
| usedk-4820 | Used Kershaw 1835TBLKST Kuro Tanto Folding Knife Free Shipping | 1 |
| usedk-4823 | Used Kershaw 3650 Volt II Folding Knife Free Shipping | 1 |
| usedk-4824 | Used Kershaw 3650CKTST Volt II Folding Knife Free Shipping | 1 |
| usedk-4825 | Used Kershaw 1620FLST Scallion Folding Knife Free Shipping | 1 |
| usedk-4826 | Used Kershaw 1620GRYST Scallion Folding Knife Free Shipping | 1 |
| usedk-4828 | Used Kershaw 1620GRNST Scallion Folding Knife Free Shipping | 1 |
| usedk-4838 | Used Keshaw 1990 Brawler Folding Knife Free Shipping | 1 |
| usedk-4845 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4846 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4847 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4848 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4849 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4850 | Used Gerber Paraframe Mini Serrated Folding Knife Free Shipping | 1 |
| usedk-4851 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4852 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4853 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4854 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4855 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4856 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4857 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-4858 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4859 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4860 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4861 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-4863 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4864 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4865 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4866 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4868 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4871 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4873 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4875 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4879 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4880 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4881 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4882 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4883 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4884 | Used Lot of Knives in Fair or Broken Condition Free Shipping | 1 |
| usedk-4885 | Used Winchester Burl Wood Combo Edge Folding Knife Free Shipping | 1 |
| usedk-4886 | Used Remington Sportsman Series Folding Stockman Free Shipping | 1 |
| usedk-4887 | Used Winchester Buck Deer Scene Stainless Wood Lockback Folding Pocket Knife Free ; | 1 |
| usedk-4888 | Used Gerber Paraframe I TI Folding Knife Free Shipping | 1 |
| usedk-4889 | Used Winchester 3 Blade Stockman Pocket Knife Free Shipping | 1 |
| usedk-4890 | Used Buck 373 Trio Pocket Knife Free Shipping | 1 |
| usedk-4891 | Used Redhead Lockback Folding Knife Free Shipping | 1 |
| usedk-4892 | Used Western Trapper Folding Knife Free Shipping | 1 |
| usedk-4893 | Used Rough Rider Mini Canoe "Alaska" D. Sims Rainbow Trout Scrimshaw Folding Knife | 1 |
| usedk-4894 | Used Cowan Creek Trapper Folding Pocket Knife Free Shipping | 1 |
| usedk-4896 | Used Camillus Boy Scout Folding Knife Free Shipping | 1 |
| usedk-4898 | Used Sheffield Classic Style Folding Knife Free Shipping | 1 |
| usedk-4899 | Used Winchester Folding Knife Free Shipping | 1 |
| usedk-4900 | Used Vintage Imperial Cub Scout 3 Blade Folding Knife Free Shipping | 1 |
| usedk-4901 | Used Buck 327 Nobleman Stainless Steel Folding Knife Free Shipping | 1 |
| usedk-4902 | Used K&R Promotional Goldfer's Pocket Knife Free Shipping | 1 |
| usedk-4903 | Used K&R Promotional Goldfer's Pocket Knife Free Shipping | 1 |
| usedk-4904 | Used Generic Knife In The Classic Style Folding Knife Free Shipping | 1 |
| usedk-4908 | Used Wenger Alpine Backpacker Folding Knife Free Shipping | 1 |
| usedk-4909 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4911 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4913 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4914 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4915 | Used Victorinox Weekender Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4916 | Used Victorinox Swiss Army Ambassador Folding Knife Free Shipping | 1 |
| usedk-4917 | Used Victorinox Swiss Army Tinker Pocket Knife Free Shipping | 1 |
| usedk-4918 | Used Victorinox Executive Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4919 | Used Victorinox Executive Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4921 | Used Victorinox Executive Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4922 | Used Victorinox Spartan Folding Knife Free Shipping | 1 |
| usedk-4923 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4926 | Used Victorinox Spartan Folding Knife Free Shipping | 1 |
| usedk-4929 | Used Wenger Commander Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4931 | Used Wenger Apprentice Swiss Army Knife Folding Knife Free Shipping | 1 |
| usedk-4932 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4933 | Used Victorinox Camper Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4934 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4935 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4936 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4937 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4938 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4939 | Used Victorinox Spartan Folding Knife Free Shipping | 1 |
| usedk-4940 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4941 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4942 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4943 | Used Victorinox Swiss Army Tinker Pocket Knife Free Shipping | 1 |
| usedk-4944 | Used Victorinox Swiss Army Tinker Pocket Knife Free Shipping | 1 |
| usedk-4947 | Used Victorinox Waiter Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4948 | Used Victorinox Waiter Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4949 | Used Victorinox Waiter Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4951 | Used Gerber Multi-Plier 600 Needlenose Stainless with Carbide Wire Cutter Multi-Tool | 1 |
| usedk-4952 | Used Wenger Alpine Backpacker Folding Knife Free Shipping | 1 |
| usedk-4953 | Used Wenger Alpine Backpacker Folding Knife Free Shipping | 1 |
| usedk-4954 | Used Wenger Viking Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4955 | Used Victorinox Camper Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4956 | Used Victorinox Camper Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4958 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4959 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-496 | Used Gerber Mini Suspension Multitool | 1 |
| usedk-4960 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4961 | Used Victorinox Super Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4962 | Used Victorinox Super Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4963 | Used Victorinox Super Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4964 | Used Victorinox Super Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4965 | Used Victorinox Super Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4966 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4967 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4969 | Used Victorinox Swiss Army Tinker Pocket Knife Free Shipping | 1 |
| usedk-497 | Used Gerber Mini Suspension Multitool | 1 |
| usedk-4970 | Used Victorinox Swiss Army Tinker Pocket Knife Free Shipping | 1 |
| usedk-4971 | Used Victorinox Recruit Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4972 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4973 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-4975 | Used Gerber MT Needle-Nose Multi-Tool One Hand Opening Free Shipping | 1 |
| usedk-4978 | Used Whitetail Cutlery 3 Blade Stockman Pocket Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-4979 | Used Trojan Grass Novelty Pocket Knife Free Shipping | 1 |
| usedk-4980 | Used Rough Rider Trapper Folding Knife Free Shipping | 1 |
| usedk-4982 | Used Field and Stream Trapper Folding Knife Free Shipping | 1 |
| usedk-4987 | Used Schrade Old Timer 104OT Minuteman Knife Free Shipping | 1 |
| usedk-4988 | Used Whitetail Cutlery 2 Blade Pocket Knife Free Shipping | 1 |
| usedk-4990 | Used Vintare Ulster Old Timer 58OT Pocket Knife Free Shipping | 1 |
| usedk-4991 | Used Sears Craftsman 3 Blade Stockman Pocket Knife Free Shipping | 1 |
| usedk-4993 | Used Sears Craftsman 3 Blade Stockman Pocket Knife Free Shipping | 1 |
| usedk-4994 | Used Wenger Crusader Swiss Army Knife Free Shipping | 1 |
| usedk-4995 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-4996 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-4997 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-4998 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-4999 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-500 | Used Gerber Shortcut Mini Scissor Tool, Pink | 1 |
| usedk-5000 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5001 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5002 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5003 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5004 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5005 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5006 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5007 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| usedk-5008 | Used Wenger Evo 81 Swiss Army Knife Free Shipping | 1 |
| usedk-5010 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5011 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5012 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5013 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5014 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5015 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5016 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5017 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5018 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5019 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5020 | Used Victoronix Swiss Army Knife Bijou Pocket Knife Free Shipping | 1 |
| usedk-5021 | Used Victoronix Swiss Army Knife Bijou Pocket Knife Free Shipping | 1 |
| usedk-5022 | Used Victoronix Swiss Army Knife Classic SD Pocket Knife Free Shipping | 1 |
| usedk-5023 | Used Victoronix Swiss Army Knife Escort Pocket Knife Free Shipping | 1 |
| usedk-5024 | Used Leatherman Tool PST II Multi-Tool Free Shipping | 1 |
| usedk-5027 | Used Leatherman Tool PST Multi-Tool Free Shipping | 1 |
| usedk-5030 | Used Leatherman Tool PST Multi-Tool Free Shipping | 1 |
| usedk-5035 | Used Leatherman Fuse Multi-Tool Free Shipping | 1 |
| usedk-5040 | Used Imperial Prov. RI. Boy Scout Pocket Knife Free Shipping | 1 |
| usedk-5041 | Used Appalachain Trail Linerlock Folding Knife Free Shipping | 1 |
| usedk-5042 | Used Duck DK0006-BL Folding Knife Free shipping | 1 |
| usedk-5044 | Used Sheffield Folding Pocket Knife Free Shipping | 1 |
| usedk-5045 | Used Buck 373 Trio Pocket Knife Free Shipping | 1 |
| usedk-5046 | Used Jaguar 3 Blade Stockman Folding Knife Free Shipping | 1 |
| usedk-5048 | Used Sabre 648 Folding Knife Free Shipping | 1 |
| usedk-5050 | Used Barlow Stainless Steel Folding Knife Free Shipping | 1 |
| usedk-5058 | Used Victorinox Swiss Army Explorer Folding Knife Free Shipping | 1 |
| usedk-5065 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5066 | Used Victorinox Camper Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5071 | Used Wenger EvoGrip 18 Swiss Army Knife Free Shipping | 1 |
| usedk-5073 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5074 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5075 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5076 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5078 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5079 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5080 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5088 | Used Victorinox Swiss Army Explorer Folding Knife Free Shipping | 1 |
| usedk-5094 | Used Victorinox Mountaineer Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5095 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5096 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5097 | Used Victorinox Mountaineer Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5098 | Used Victorinox Deluxe Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5099 | Used Victorinox Deluxe Tinker Swiss Army Knife Folding Free Shipping | 1 |
| usedk-510 | Used Gerber Instant Folding Knife | 1 |
| usedk-5100 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5103 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5105 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5106 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5108 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| usedk-5109 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5111 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5112 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5114 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5116 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5117 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5118 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5119 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5120 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5122 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5123 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5124 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5125 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5126 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5127 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5130 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5135 | Used Gerber Multiplier 600 - Det Black Free Shipping | 1 |
| Usedk-5136 | Used Gerber Multiplier 600 - Det Black Free Shipping | 1 |
| Usedk-5144 | Used Gerber Compact Sport 400 Multi-Tool Free Shipping | 1 |

| | | |
|---|---|---|
| Usedk-5151 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| Usedk-5152 | Used Gerber 600 Multi Tool Free Shipping | 1 |
| Usedk-5155 | Used Gerber Pro Scout 600 Multi Tool Free Shipping | 1 |
| Usedk-5156 | Used Gerber Pro Scout 600 Multi Tool Free Shipping | 1 |
| Usedk-5158 | Used Lot of Assorted Utility Knives Free Shipping | 1 |
| Usedk-5159 | Used Lot of Assorted Utility Knives Free Shipping | 1 |
| Usedk-5160 | Used Lot of Assorted Utility Knives Free Shipping | 1 |
| Usedk-5161 | Used Lot of Assorted Utility Knives Free Shipping | 1 |
| Usedk-5162 | Used NRA-ILA Trapper Folding Knife Free Shipping | 1 |
| Usedk-5166 | Used Buck 283 Nano Bantam Folding Knife Free Shipping | 1 |
| Usedk-5169 | Used Gerber Rip Stop Multi-Tool Free Shipping | 1 |
| Usedk-5181 | Used Gerber Bear Grylls Compact Multi Tool free Shipping | 1 |
| Usedk-5183 | Used Gerber Bear Grylls Compact Multi Tool free Shipping | 1 |
| Usedk-5184 | Used Kershaw Select Fire Folding Knife / Multi-Tool Free Shipping | 1 |
| usedk-5189 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5190 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5191 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5192 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5193 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5194 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| Usedk-5195 | Used Gerber Dime Multi-Tool Free Shipping | 1 |
| usedk-520 | Used Swiss Army Multitool | 1 |
| usedk-5204 | Used Busse American Kensai 47 "AK47" Combat Sword **OBO** | 1 |
| Usedk-5210 | Used Spyderco Brend / Pirela Mamba Folding Knife Free Shipping | 1 |
| Usedk-5211 | Used Cold Steel Clip Point Serrated Edge Folding Knife Free Shipping | 1 |
| Usedk-5219 | Used Wenger Traveler Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5221 | Used Wenger Adriondak Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5222 | Used Victorinox Tourist Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5223 | Used Victorinox Tinker Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5224 | Used Victorinox Gardener Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5226 | Used Wenger Adriondak Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5227 | Used Victorinox Spartan Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5228 | Used Victorinox Companion Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5229 | Used Victorinox Waiter Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5230 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5232 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5234 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5235 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5236 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5237 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5238 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5239 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5240 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5241 | Used Bag Of 25 Assorted Victorinox 58mm Swiss Army Folding Knives Free Shipping | 1 |
| Usedk-5245 | Used Gerber Method Multi-Tool Free Shipping | 1 |
| Usedk-5246 | Used Gerber Multiplier 600 Multi-Tool Free Shipping | 1 |
| Usedk-5248 | Used Gerber Multiplier 600 Multi-Tool Free Shipping | 1 |
| Usedk-5249 | Used Handmade Knife With Micarta Scales Free Shipping | 1 |
| Usedk-5250 | Used Unfinished Black Fixed Blade Free Shipping | 1 |
| Usedk-5255 | Used Cutco 1886 Double D Blade Folding Pocket Knife Free Shipping | 1 |
| Usedk-5264 | New TacForce TF-248BW Folding Knife Free Shipping | 1 |
| Usedk-5268 | New M-Tech MT-A707CH Double Edge Serrated Spring Assisted Folding Knife FreeShip | 1 |
| Usedk-5271 | New TRS 5N1 EDC Folding Knife Free Shipping | 1 |
| Usedk-5275 | Used Stainless Knife With Gut Hook Folding Knife Free Shipping | 1 |
| Usedk-5276 | Used Stainless Knife With Gut Hook Folding Knife Free Shipping | 1 |
| Usedk-5277 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5278 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5279 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5280 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5281 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5282 | Used US Marines Tin With Folding Knife Free Shipping | 1 |
| usedk-5284 | New Beretta Pocket Knife Free Shipping | 1 |
| usedk-5285 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5286 | New Sierra Club Pocket Knife Set Free Shipping | 1 |
| Usedk-5287 | New Sierra Club Pocket Knife Set Free Shipping | 1 |
| Usedk-5290 | Used Gundlach Shark Knife Utility Knife Free Shipping | 1 |
| Usedk-5292 | New MTech MT-A705BL Folding Knife Free Shipping | 1 |
| Usedk-5294 | Used Boker Plus Rescom Folding Knife Free Shipping | 1 |
| Usedk-5295 | Used Lot Of 4 Assorted Leatherman Squirt Mutli-tools Free Shipping | 1 |
| Usedk-5301 | Used Lot Of 4 Assorted Leatherman Squirt Mutli-tools Free Shipping | 1 |
| Usedk-5313 | Used Boker Plus Rescom Folding Knife Free Shipping | 1 |
| Usedk-5314 | Used Boker Plus Rescom Folding Knife Free Shipping | 1 |
| Usedk-5315 | Used Boker Plus Rescom Folding Knife Free Shipping | 1 |
| Usedk-5316 | Used Boker Jim Wagner Urban Survival Folding Knife Free Shipping | 1 |
| Usedk-5321 | Used Boker Old Stag 3 Blade Congress Pocket Knife Free Shipping | 1 |
| Usedk-5327 | Used CRKT Ed Halligan Delilah's P.E.C.K. Pocket Knife Free Shipping | 1 |
| Usedk-5328 | Used CRKT Ed Halligan Delilah's P.E.C.K. Pocket Knife Free Shipping | 1 |
| Usedk-5331 | Used CRKT Drifter Folding Knife Free Shipping | 1 |
| Usedk-5334 | Used CRKT M16 - 14SFGL Folding Knife Free Shipping | 1 |
| Usedk-5339 | Used CRKT M16 - 12Z Folding Knife Free Shipping | 1 |
| Usedk-5340 | Used CRKT M16 - 12ZLEK Folding Knife Free Shipping | 1 |
| Usedk-5341 | Used CRKT M16 - 13SF Folding Knife Free Shipping | 1 |
| Usedk-5342 | Used CRKT Mt. Rainier Folding Knife Free Shipping | 1 |
| Usedk-5343 | Used CRKT 7912GK Folding Knife Free Shipping | 1 |
| Usedk-5344 | Used CRKT Full Throttle Folding Knife Free Shipping | 1 |
| Usedk-5347 | Used Vinatge USMC Pocket Knife Free Shipping | 1 |
| Usedk-5349 | Used Cutco / Ka-Bar Explorer Fixed Blade Free Shipping | 1 |
| Usedk-5351 | New Hunt Down Hunting Knife Fixed Blade Free Shipping | 1 |
| Usedk-5352 | New Defender Extreme Hunting Knife Free Shipping | 1 |
| Usedk-5354 | New Without Box Kershaw 3160 Crown Folding Knife Free Shipping | 1 |
| Usedk-5355 | Used Buck Spitfire Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5356 | Used CRKT Shenanigan Z Folding Knife Free Shipping | 1 |
| Usedk-5357 | Used Spyderco Endura 4 Folding Knife Free Shipping | 1 |

| Code | Description | Qty |
|---|---|---|
| Usedk-5362 | Used Benchmade 9101SBK AutoStryker Folding Knife Free Shipping | 1 |
| Usedk-5363 | Used Leatherman Tool PST Multi-Tool Free Shipping | 1 |
| Usedk-5364 | Used Gerber Paraframe I Folding Knife Free Shipping | 1 |
| usedk-5366 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5369 | New Utica Real Tree Caper / Skinner Folding Knife Free Shipping | 1 |
| Usedk-5371 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5375 | Used Victorinox Recruit Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5376 | Used Victorinox Recruit Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5377 | Used Wenger Esquire Swiss Army Knife Free Shipping | 1 |
| Usedk-5380 | Used Inox 101st Airborne Pocket Knife Free Shipping | 1 |
| Usedk-5381 | New Zero Tolerance 0180 Hinderer Design Fixed Blade Free Shipping | 1 |
| Usedk-5384 | New Replica Khanjar Dagger Free Shipping | 1 |
| Usedk-5385 | New Leatherman Surge Mutli-Tool Free Shipping | 1 |
| Usedk-5386 | New Sgian Dubs Tay Polished Pewter Fixed Blade Free Shipping | 1 |
| Usedk-5391 | New Razor Tactical Throwing Knife Set Free Shipping | 1 |
| Usedk-5394 | New NWTF Boning Knife Fixed Blade Free Shipping | 1 |
| Usedk-5395 | Used Gerber Gator Fillet Knife Free Shipping | 1 |
| Usedk-5396 | New TRS Gator Machete Free Shipping | 1 |
| Usedk-5398 | New Gerber Combat Applegate-Faircloth Folding Knife Free Shipping | 1 |
| Usedk-5400 | New Case XX 61265LC Mid Folding Hunter Free Shipping | 1 |
| Usedk-5401 | New Schrade 285UH Centenial BSA Pocket Knife With Tin Free Shipping | 1 |
| Usedk-5402 | New Schrade 285UH Centenial BSA Pocket Knife With Tin Free Shipping | 1 |
| Usedk-5405 | New Case 6254 2 Blade Trapper Folding Knife Free Shipping | 1 |
| Usedk-5407 | New Gerber Ridge Combo Edge Folding Pocket Knife Free Free Shipping | 1 |
| Usedk-5408 | New Becker BK2 Companion Plain Fixed Blade Free Shipping | 1 |
| Usedk-5409 | New DPx Gear HS-4 G10 Fixed Blade Free Shipping | 1 |
| Usedk-5410 | New OKC Ranger Falcon Fixed Blade Free Shipping | 1 |
| Usedk-5415 | New J Mitchell Custom Fixed Hunting Knife Free Shipping | 1 |
| Usedk-5416 | New Webb Custom Fixed Blade Hunting Knife Free Shipping | 1 |
| Usedk-5420 | New Buck 110 Hunter Folding Knife Free Shipping | 1 |
| Usedk-5421 | New Ontario USN MK3 Mod 0 UDT SEAL Diver's Fixed Blade Free Shipping | 1 |
| Usedk-5422 | New Cold Steel Trailmaster Fixed Blade Free Shipping | 1 |
| Usedk-5426 | New Gerber Legend 800 Multi-Tool Free Shipping | 1 |
| Usedk-5429 | Used NRA Canoe Folding Knife Free Shipping | 1 |
| Usedk-5430 | Used Frost Cutlery Folding Lockback Knife Free Shipping | 1 |
| Usedk-5431 | Used Frost Cutlery Range Rider Folding Knife Free Shipping | 1 |
| Usedk-5432 | Used Sabre Japan Tapper Folding Knife Free Shipping | 1 |
| Usedk-5439 | Used Schrade Uncle Henry LB5 Folding Knife Free Shipping | 1 |
| Usedk-5442 | New Fury Hawkbill Folding Knife Free Shipping | 1 |
| Usedk-5443 | New M-Tech Officially Licensed Marine Corps Folding Knife Free Shipping | 1 |
| Usedk-5444 | New M-Tech MX-A805 Folding Knife Free Shipping | 1 |
| Usedk-5445 | New Hoffman Richter HR-30 Tactical Folding Knife Free Shipping | 1 |
| Usedk-5446 | New Damascus Steel Folding Knife Free Shipping | 1 |
| Usedk-5447 | New Buck 110 Hunter Folding Knife Free Shipping | 1 |
| Usedk-5448 | Used Benchmade 551 Griptilian Family Folding Knife Free Shipping | 1 |
| Usedk-5449 | New S&W Black Ops Folding Knife Free Shipping | 1 |
| Usedk-5450 | New Kershaw 1830 Oso Sweet Folding Knife Free Shipping | 1 |
| Usedk-5451 | New Rogue River Tactical 6 in 1 Multi-Tool Folding Knife Free Shipping | 1 |
| Usedk-5452 | Used Extreme Ratio Fulcrom C Tanto Fixed Blade Free Shipping | 1 |
| usedk-5453 | New Browning Model 0068 Folding Knife Free Shipping | 1 |
| Usedk-5455 | Used NRA Drop Point Folding Knife Free Shipping | 1 |
| usedk-5456 | Used Gerber Remix Folding Knife Free Shipping | 1 |
| Usedk-5457 | New NRA Folding Skinner Knife Free Shipping | 1 |
| Usedk-5460 | Used Uncle Henry 807 Junior Folding Pocket Knife Free Shipping | 1 |
| Usedk-5464 | Used Folding Locking NRA Pocket Knife Free Shipping | 1 |
| Usedk-5466 | Used Gil Hibben Fixed Blade Free Shipping | 1 |
| Usedk-5467 | Used Vintage Shoe Shaped Pocket Knife Free Shipping | 1 |
| Usedk-5469 | Used Wenger Champ Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5471 | Used Buck 110 Hunter Folding Free Shipping | 1 |
| Usedk-5472 | Used Defender Xtreme Folding Knife Free Shipping | 1 |
| Usedk-5473 | Used P. Graham Dunn Personalized Folding Knife Free Shipping | 1 |
| Usedk-5475 | New Winchester 15121 Cartridge Series Folding Knife Free Shipping | 1 |
| Usedk-5476 | Used Hard Hat Knives Folding Knife Free Shipping | 1 |
| Usedk-5478 | Used Frost Cutlery Flying Falcon Folding Knife Free Shipping | 1 |
| Usedk-5480 | Used Boker Magnum Folding Knife Free Shipping | 1 |
| Usedk-5481 | Used Winchester Combo Edge Knife Free Shipping | 1 |
| Usedk-5483 | Used Lot Of 5 Miscellaneous Knives Shipping | 1 |
| Usedk-5485 | Used Lot Of 5 Miscellaneous Knives Shipping | 1 |
| Usedk-5487 | Used Lot Of 5 Miscellaneous Knives Shipping | 1 |
| Usedk-5488 | Used Lot Of 5 Miscellaneous Knives Shipping | 1 |
| Usedk-5489 | Used Lot Of 5 Miscellaneous Knives Shipping | 1 |
| Usedk-5493 | New Browning Tracker Series Fixed Blade Knife Free Shipping | 1 |
| Usedk-5494 | New Davis Instruments Deluxe Folding Rigging Knife Free Shipping | 1 |
| Usedk-5498 | Used Lot Of 5 Miscellaneous Knives Get 1 Free Corkscrew Free Shipping | 1 |
| Usedk-5500 | Used Lot Of 5 Miscellaneous Knives Get 1 Free Corkscrew Free Shipping | 1 |
| Usedk-5503 | New TRS X8 Stinger Throwing Knife Set Fixed Blade Free Shipping | 1 |
| Usedk-5505 | New Collector Asian Ceremonial Dagger Fixed Blade Free Shipping | 1 |
| Usedk-5506 | New Northwest Territory Hunting Knife Fixed Blade Free Shipping | 1 |
| Usedk-5511 | New Handcrafted Hunting Knife Fixed Blade Free Shipping | 1 |
| Usedk-5512 | New Victorinox Tinker Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5516 | New Wounded Warrioir Victorinox Swiss Army SwissChamp Folding Knife Free Shippin | 1 |
| Usedk-5517 | Used Buck 373 Trio Pocket Knife Free Shipping | 1 |
| Usedk-5518 | Used Coast 802 Pen Knife Free Shipping | 1 |
| Usedk-5520 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5522 | Used Wenger Traveler Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5525 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5526 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5527 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5528 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5529 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5530 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5531 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5532 | New Beretta Pocket Knife Free Shipping | 1 |

| | | |
|---|---|---|
| Usedk-5533 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5534 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5535 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5536 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5537 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5538 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5539 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5540 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5541 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5542 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5543 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5544 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5547 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5548 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5552 | New Beretta Pocket Knife Free Shipping | 1 |
| Usedk-5553 | Used Gerber Legend Multiplier 800 Multi-tool Free Shipping | 1 |
| Usedk-5554 | Used Gerber Suspension Multiplier Multi-Tool Free Shipping | 1 |
| Usedk-5555 | Used Gerber Multiplier 600 Multi-Tool Free Shipping | 1 |
| Usedk-5556 | Used Gerber Multiplier 600 Multi-Tool Free Shipping | 1 |
| Usedk-5557 | Used Antique VOOS Masonic Pocket Knife Free Shipping | 1 |
| Usedk-5559 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5561 | Used Camillus Cub Scout Pocket Knife Free Shipping | 1 |
| Usedk-5562 | Used SwissBuck Trekker Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5567 | Used Wenger Highlander Swiss Army Pocket Knife Free Shipping | 1 |
| Usedk-5568 | Used Victorinox Climber Camouflage Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5570 | Used Inox Henkles & McCoy Promotional Pocket Knife Free Shipping | 1 |
| Usedk-5571 | Used Sterling Silver Latama Italy Gentleman's Pocket Knife Free Shipping | 1 |
| Usedk-5572 | Used Camp Belgaum Pocket Knife / Bottle Opener Free Shipping | 1 |
| Usedk-5573 | Used Personalized 1/20 12K Gold Filled Pocket Knife Free Shipping | 1 |
| Usedk-5577 | Used Emergency Hammer With Seatbelt Cutter Free Shipping | 1 |
| Usedk-5578 | Used Emergency Hammer With Seatbelt Cutter Free Shipping | 1 |
| Usedk-5580 | Used Benchmade Manual Presidio Ultra 522 Folding Knife Free Shipping | 1 |
| Usedk-5584 | Refurbished Leatherman Wave Multi-Tool Free Shipping | 1 |
| Usedk-5586 | Used Ka-Bar Warthog II Folder Serrated Folding Knife Free Shipping | 1 |
| Usedk-5587 | Used Ka-Bar Warthog II Folder Serrated Folding Knife Free Shipping | 1 |
| Usedk-5588 | Used Ka-Bar Warthog II Tanto Serrated Folding Knife Free Shipping | 1 |
| Usedk-5590 | Used Ka-Bar Warthog II Tanto Serrated Folding Knife Free Shipping | 1 |
| Usedk-5591 | Used Ka-Bar Warthog II Tanto Serrated Folding Knife Free Shipping | 1 |
| Usedk-5592 | Used Ka-Bar Warthog II Tanto Serrated Folding Knife Free Shipping | 1 |
| Usedk-5594 | Used Ka-Bar Warthog II Tanto Folding Knife Free Shipping | 1 |
| Usedk-5595 | Used Ka-Bar Warthog II Tanto Folding Knife Free Shipping | 1 |
| Usedk-5597 | Used Frost Cutlery Stainless Folding Knife Free Shipping | 1 |
| Usedk-5598 | Used Winchester Two Tone Folding Knife Free Shipping | 1 |
| Usedk-5600 | Used Gerber AR 3.00 Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5601 | Used Lansky Small Lockback Folding Knife Free Shipping | 1 |
| Usedk-5605 | Used Gerber SB 2.5 Folding Knife Free Shipping | 1 |
| Usedk-5606 | Used Winchester Brass and Wood Folding Knife Free Shipping | 1 |
| Usedk-5607 | Used Valvoline Promotional Knife Free Shipping | 1 |
| Usedk-5608 | Used Uzi Responder VI Folding Knife Free Shipping | 1 |
| Usedk-5609 | Used Ruko Wild For Game Coyote Folding Knife Free Shipping | 1 |
| Usedk-5610 | Used MTech Leatherneck Marine Corps Licensed Folding Knife Free Shipping | 1 |
| Usedk-5611 | Used Marine Corps Licensed Rescue Folding Knife Free Shipping | 1 |
| Usedk-5613 | Used USS Dwight D. Eisenhower Petty Officer's Folding Knife Free Shipping | 1 |
| Usedk-5615 | Used Winchester Brass and Wood Folding Knife Free Shipping | 1 |
| Usedk-5616 | Used Duck Unlimited Woodsman Folding Knife Free Shipping | 1 |
| Usedk-5617 | Used Winchester Brass and Wood Folding Knife Free Shipping | 1 |
| Usedk-5622 | Used Realtree Multi-Tool Pocket Knife Free Shipping | 1 |
| Usedk-5623 | Used Vintage Maniago Multi-Tool Pocket Knife Free Shipping | 1 |
| Usedk-5624 | Used CRKT Ignitor T With Veff Serrations Folding Knife Free Shipping | 1 |
| Usedk-5625 | New Benchmade 915 Triage Folding Knife Free Shipping | 1 |
| Usedk-5626 | Used Maxam Pro Series Folding Knife Free Shipping | 1 |
| Usedk-5628 | Used Tanto Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5630 | Used Generic Combination Edged Folding Knife Free Shipping | 1 |
| Usedk-5631 | Used Monogrammed Manual Open Combination Edged Folding Knife Free Shipping | 1 |
| Usedk-5633 | Used S&W M&P Magic Assisted Flipper Folding Knife Free Shipping | 1 |
| Usedk-5635 | Used Husky Folding Knife Free Shipping | 1 |
| Usedk-5638 | Used Tanto Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5639 | Used Fury Firmament Folding Knife Free Shipping | 1 |
| Usedk-5641 | Used Generic Manual Combination Edged Folding Knife Free Shipping | 1 |
| Usedk-5642 | Used Generic Manual Combination Edged Folding Knife Free Shipping | 1 |
| Usedk-5643 | Used Smith & Wesson CKLPB Little Pal Pocket Knife Free Shipping | 1 |
| Usedk-5644 | Used Kershaw 1490X Tension Folding Knife Free Shipping | 1 |
| Usedk-5645 | Used Buck 285 Bantam BLW Folding Knife Free shipping | 1 |
| Usedk-5647 | Used Gerber Mini Covert F.A.S.T. Folding Knife Free Shipping | 1 |
| Usedk-5648 | Used Blackhawk Be-Wharned Folding Knife Free Shipping | 1 |
| Usedk-5649 | Used Kershaw 1840CKT Shallot Folding Knie Free Shipping | 1 |
| Usedk-5650 | Used Smith & Wesson Bullseye Folding Knife Free Shipping | 1 |
| Usedk-5651 | Used Kershaw Kuro Folding Knife Free Shipping | 1 |
| Usedk-5653 | Used Gerber Swagger Folding Knife Free Shipping | 1 |
| Usedk-5654 | Used Gerber EZ Out Folding Knife Free Shipping | 1 |
| Usedk-5656 | Used Buck 327 Nobleman Special Edition Folding Knife Free Shipping | 1 |
| Usedk-5657 | Used Kershaw 8700BLK Shuffle Folding Knife Free Shipping | 1 |
| Usedk-5661 | Used Gerber Traverse Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5662 | Used Buck 753 Redpoint Folding Knife Free Shipping | 1 |
| Usedk-5664 | Used Gerber AR 3.00 Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5667 | Used CRKT Ignitor T Folding Knife Free Shipping | 1 |
| Usedk-5668 | Used Gerber Evo Serrated Folding Knife Free Shipping | 1 |
| Usedk-5669 | Used Schrade CH3 Folding Knife Free Shipping | 1 |
| Usedk-5670 | Used Barlow Classic Style Lock Back Folding Knife Free Shipping | 1 |
| Usedk-5672 | Used Gerber Ultralight LST Folding Knife Free Shipping | 1 |
| Usedk-5673 | Used Pocket Pal Folding Knife Free Shipping | 1 |
| Usedk-5675 | Used Victorinox Swiss Army Pruner Folding Knife Free Shipping | 1 |
| Usedk-5677 | Used Victorinox Swiss Army Folding Knife Pocket Pal Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| Usedk-5680 | Used Leatherman Wave Multi-Tool Free Shipping | 1 |
| Usedk-5684 | Used Leatherman Juice CS4 Multi-tool Free Shipping | 1 |
| Usedk-5685 | Used Leatherman Juice S2 Multi-tool Free Shipping | 1 |
| Usedk-5687 | Used Leatherman Tool PST II Multi-Tool Free Shipping | 1 |
| Usedk-5692 | Used Victorinox Huntsman Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5693 | Used Victorinox Tinker Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5694 | Used Victorinox Spartan Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5695 | Used Victorinox Climber Swiss Army Knife Folding Free Shipping | 1 |
| Usedk-5696 | Used Victorinox Tinker Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5699 | New M.K. Handcrafted "Vamper" Fixed Blade Free Shipping | 1 |
| Usedk-5700 | Used Kershaw 1990 Brawler Folding Knife Free Shipping | 1 |
| Usedk-5701 | Used Browning Black Label Pandemonium Folding Knife Free Shipping | 1 |
| Usedk-5706 | Used Kershaw 1950ST Tremor Folding Knife Free Shpping | 1 |
| Usedk-5707 | Used Kershaw 3840 FREEFALL Folding Knife Free Shipping | 1 |
| Usedk-5709 | Used Case Sod Buster Black Synthetic Handled Knife Free Shipping | 1 |
| Usedk-5710 | Used Gerber LST Folding Knife Free Shipping | 1 |
| Usedk-5711 | Used Kershaw 3120 Black Gulch Folding Knife Free Shipping | 1 |
| Usedk-5712 | Used Le London Folding Knife Free Shipping | 1 |
| Usedk-5713 | Used Sheffield Hunting Folding Knife Free Shipping | 1 |
| Usedk-5714 | Use Gerber Answer F.A.S.T. Folding Knife Free Shipping | 1 |
| Usedk-5716 | Used Buck 283 Nano Bantam Folding Knife Free Shipping | 1 |
| Usedk-5717 | Used Gerber Bear Grylls Compact Scout Folding Knife Free Shipping | 1 |
| Usedk-5718 | Used Buck 283 Nano Bantam Folding Knife Free Shipping | 1 |
| Usedk-5719 | Used Boker Plus Rescom Folding Knife Free Shipping | 1 |
| Usedk-5720 | Used Gerber EZ Out Jr. Folding Knife Free Shipping | 1 |
| Usedk-5721 | Used Gerber Evo Mid Folding Knife Free Shipping | 1 |
| Usedk-5722 | Used Tiger-USA Capital Agent Folding Knife Free Shipping | 1 |
| Usedk-5723 | Used Snap-on Key Ring / Money Clip Folding Knife Free Shipping | 1 |
| Usedk-5724 | Used Cutco 1886 Double D Blade Folding Pocket Knife Free Shipping | 1 |
| Usedk-5725 | Used Leatherman C301 Knife Folding Knife Free Shipping | 1 |
| Usedk-5729 | Used Forest Master Pocket Knife Free Shipping | 1 |
| Usedk-5730 | Used NRA Folding Knife Free Shipping | 1 |
| Usedk-5731 | Used Gerber Powerframe Folding Knives Free Shipping | 1 |
| Usedk-5733 | Used Dewalt Folding Knife Free Shipping | 1 |
| Usedk-5734 | Used Case 22087 Jack Knife Pocket Knife Free Shipping | 1 |
| Usedk-5735 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| Usedk-5736 | Used Generic Rescue Folding Knife Free Shipping | 1 |
| Usedk-5737 | Used S&W Special Tactical Folding Knife Free Shipping | 1 |
| Usedk-5738 | Used Team Whitetail Folding Knife Free Shipping | 1 |
| Usedk-5741 | Used Generic Black Folding Knife Free Shipping | 1 |
| Usedk-5744 | Used Kutmaster Black Monster Folding Knife Free Shipping | 1 |
| Usedk-5745 | Used Frost Cutlery Pen Knife Free Shipping | 1 |
| Usedk-5746 | Used Generic Folding Knife Free Shipping | 1 |
| Usedk-5748 | Used 2 Swiss+Tech Utili Key 6 in 1 Key Ring Multi-Function Tool And An "Enchanted" Ke | 1 |
| Usedk-5749 | Used 2 Swiss+Tech Utili Key 6 in 1 Key Ring Multi-Function Tool And An "Enchanted" Ke | 1 |
| Usedk-5750 | Used 2 Swiss+Tech Utili Key 6 in 1 Key Ring Multi-Function Tool And An "Enchanted" Ke | 1 |
| Usedk-5751 | Used 2 Swiss+Tech Utili Key 6 in 1 Key Ring Multi-Function Tool And Key Knife Free Shi | 1 |
| Usedk-5752 | Used 2 Swiss+Tech Utili Key 6 in 1 Key Ring Multi-Function Tool And Victorinox Swiss A | 1 |
| Usedk-5753 | Used 3 Victorinox 58mm And 1 Wenger 65mm W/O Scales Folding Knife Free Shipping | 1 |
| Usedk-5754 | New Ego Knives Bulgaria "His 17" Knife Fixed Blade Free Shipping | 1 |
| Usedk-5755 | Used Protocol Cheese and Wine Tasting Tool Free Shipping | 1 |
| Usedk-5756 | New Fixed Blade Knife Blanks Free Shipping | 1 |
| Usedk-5757 | Used Victorinox Signature Lite Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5758 | Used Victorinox Midnight Manager Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5760 | Used Victorinox Midnight Manager Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5761 | Used Victorinox Escort Swiss Army Foldding Knife Free Shipping | 1 |
| Usedk-5762 | Used Wenger Evo 16 Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5763 | Used Vintage Medico Pipe Cleaner Multi-Tool Free Shipping | 1 |
| Usedk-5765 | Used Victorinox MiniChamp Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5766 | Used Victorinox MiniChamp Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5769 | Used Lot Of 4 Victorinox Classic SD Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5770 | Used Lot Of 4 Victorinox Classic SD Swiss Army Folding Knife Free Shipping | 1 |
| Usedk-5772 | Used Tekut Ares A Folding Tactical Knife Free Shipping | 1 |
| Usedk-5773 | Used Cold Steel Recon 1 Folding Knife Free Shipping | 1 |
| Usedk-5774 | Used Zero Tolerance 0350TSST Folding Knife Free Shipping | 1 |
| Usedk-5775 | Used SOG Mini Trident Folding Knife Free Shipping | 1 |
| Usedk-5776 | Used Kershaw Blur Tanto A/O Folding Knife Free Shipping | 1 |
| Usedk-5777 | Used Kershaw 1660CKT Leek Folding Knife Free Shipping | 1 |
| Usedk-5778 | Used Gerber Fast Draw Folding Knife Free Shipping | 1 |
| Usedk-5779 | Used Kershaw 3840 FREEFALL Folding Knife Free Shipping | 1 |
| Usedk-5780 | Used Gerber Instant Folding Assisted Knife Free Shipping | 1 |
| Usedk-5781 | Used Kershaw 8700BLK Shuffle Folding Knife Free Shipping | 1 |
| Usedk-5782 | Used Ka-Bar 1248 Cutlass Fixed Blade Free Shipping | 1 |
| Usedk-5784 | Used Gerber Ripstop II Folding Knife Free Shipping | 1 |
| Usedk-5785 | Used Gerber Ripstop II Folding Knife Free Shipping | 1 |
| Usedk-5787 | Used S&W Black Ops Mini M.A.G.I.C. Folding Knife Free Shipping | 1 |
| Usedk-5788 | Used Camillus THRASH Tiger Stripe Folding Knife Free Shipping | 1 |
| Usedk-5789 | Used CRKT 6213 Delta Folding Knife Free Shipping | 1 |
| Usedk-5793 | Used Schrade Old Timer 25OT Folding Hunter Knife Free Shipping | 1 |
| Usedk-5795 | Used Gerber Bear Grylls Ultimate Fixed Blade Free Shipping | 1 |
| Usedk-5798 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| Usedk-5800 | Used Leatherman Wave Multi-Tool Free Shipping | 1 |
| Usedk-5801 | Used Leatherman Wave Multi-Tool Free Shipping | 1 |
| Usedk-5803 | Used Buck Lite 442 Folding Knife Free Shipping | 1 |
| Usedk-5804 | Used Gerber Ultralight 400 LST Plain Edge Folding Free Shipping | 1 |
| Usedk-5805 | Used Gerber US1 Folding Knife Free Shipping | 1 |
| Usedk-5807 | Used CRKT Guppie Multi-Tool Free Shipping | 1 |
| Usedk-5813 | Used Generic Fixed Blade Free Shipping | 1 |
| Usedk-5815 | Used Fury Black Magic III Folding Knife Free Shipping | 1 |
| Usedk-5817 | Used Stainless Generic Folding Knife Free Shipping | 1 |
| Usedk-5818 | Used Frost Cutlery Bull Frog Folding Knife Free Shipping | 1 |
| Usedk-5819 | Used Frost Cutlery Green Beret Folding Knife Free Shipping | 1 |
| Usedk-5820 | Used Duck USA Tactical Combat Spring Assisted Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| Usedk-5822 | Used Husky Multi-Tool Free Shipping | 1 |
| Usedk-5823 | Used Stainless Barlow Folding Knife Free Shipping | 1 |
| Usedk-5825 | Used Kershaw Blur 1670 BW Plain Edge Free Shipping | 1 |
| Usedk-5826 | Used Kershaw Thistle 3812 Folding Knife Free Shipping | 1 |
| Usedk-5828 | Used Kershaw 160SST Clash Folding Knife Free Shipping | 1 |
| Usedk-5830 | Used CRKT M16-12Z Folding Knife Free Shipping | 1 |
| Usedk-5831 | Used Buck 285 Bantam BLW Folding Knife Free shipping | 1 |
| Usedk-5832 | Used Smith & Wesson CKTACBSD Special Tactical Folder Knife Free Shipping | 1 |
| Usedk-5833 | Used Smith & Wesson S.W.A.T. Folding Knife Free Shipping | 1 |
| Usedk-5834 | Used Kershaw 3160 Crown Folding Knife Free Shipping | 1 |
| Usedk-5835 | Used Gerber Evo Mid Folding Knife Free Shipping | 1 |
| Usedk-5837 | Used Kershaw 1620 Scallion Folding Knife Free Shipping | 1 |
| Usedk-5838 | Used Kershaw 1970 Burst Folding Knife Free Shipping | 1 |
| Usedk-5841 | Used Boker Magnum Folding Rescue Knife Free Shipping | 1 |
| Usedk-5842 | Used Dakota Folding Knife Free Shipping | 1 |
| Usedk-5843 | Used Coast Folding Knife Free Shipping | 1 |
| Usedk-5845 | Used Sheffield Framelock Folding Knife Free Shipping | 1 |
| Usedk-5847 | Used Klein Tools Plain Edge Folding Knife Free Shipping | 1 |
| Usedk-5849 | Used Generic Traditional Pocket Knife Free Shipping | 1 |
| Usedk-5850 | Used Appalachian Trail Tanto Folding Knife Free Shipping | 1 |
| Usedk-5851 | Used Frost Cutlery Combo Edge Folding Knife Free Shipping | 1 |
| Usedk-5852 | Used Utica Cutlery Rescue Folding Knife Free Shipping | 1 |
| Usedk-5853 | Used Maxam Clip Point Manual Open Folding Knife Free Shipping | 1 |
| Usedk-5855 | Used Generic Tanto Folding Knife Free Shipping | 1 |
| Usedk-5856 | Used Generic Fully Serrated Folding Knife Free Shipping | 1 |
| Usedk-5857 | Used S&W Border Guard Combo Edged Tanto Folding Knife Free Shipping | 1 |
| Usedk-5858 | Used Winchester TI Drop Point Folding Knife Free Shipping | 1 |
| Usedk-5859 | Used Generic Folding Knife Free Shipping | 1 |
| Usedk-5860 | Used Generic Folding Knife Free Shipping | 1 |
| Usedk-5861 | Used Frost Cutlery Eagle Eye III Folding Knife Free Shipping | 1 |
| Usedk-5862 | Used Frost Cutlery Swamp Lizard Black 5" Folding Knife Free Shipping | 1 |
| Usedk-5863 | Used Tac Force A/O Folding Knife Free Shipping | 1 |
| Usedk-5864 | Used Swiss Forge Promotional Folding Knife Free Shipping | 1 |
| usedk-6006 | Used SOG Instinct Fixed Blade With Sheath Free Shipping | 1 |
| usedk-6010 | Used Gerber Remix-Serrated Folding Knife Free Shipping | 1 |
| usedk-6014 | Used Gerber Remix-Serrated Folding Knife Free Shipping | 1 |
| usedk-6016 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-6019 | Used Smith & Wessen Neck Knife Fixed Blade With Sheath Free Shipping | 1 |
| usedk-6021 | Used Gerber Paraframe II Folding Knife Free Shipping | 1 |
| usedk-6025 | Used CRKT Delilah's P.E.C.K. Folding Knife Free Shipping | 1 |
| usedk-6027 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-6028 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-6029 | Used Gerber Ripstop Folding Knife Free Shipping | 1 |
| usedk-6030 | Used Gerber Ripstop II Folding Knife Free Shipping | 1 |
| usedk-6032 | Used Gerber Ultralight LST Folding Knife Free Shipping | 1 |
| usedk-6033 | Used Gerber LST Folding Knife Free Shipping | 1 |
| usedk-6034 | Used Gerber LST Folding Knife Free Shipping | 1 |
| usedk-6036 | Used Kershaw 1620FLST "41st IBCT Jungleers" Engraved Scallion Folding Knife Free Ship | 1 |
| usedk-6038 | Used CRKT Delilah's P.E.C.K. Folding Knife Free Shipping | 1 |
| usedk-6039 | Used CRKT K.I.S.S Folding Knife Free Shipping | 1 |
| usedk-6044 | Used SOG Flash I Folding Knife Free Shipping | 1 |
| usedk-6046 | Used Buck Trio Folding Knife Free Shipping | 1 |
| usedk-6048 | Used Gerber Dime Black Multi-Tool Free Shipping | 1 |
| usedk-6049 | Used Gerber Dime Black Multi-Tool Free Shipping | 1 |
| usedk-6051 | Used Gerber Dime Red Multi-Tool Free Shipping | 1 |
| usedk-6054 | Used Gerber Mini Suspension Multi-Tool Free Shipping | 1 |
| usedk-6056 | Used Gerber Discontinued Shortcut Multi-Tool Free Shipping | 1 |
| usedk-6061 | Used Gerber Crucial Green Multi-Tool Free Shipping | 1 |
| usedk-6063 | Used Buck Nano Bantam Folding Knife Free Shipping | 1 |
| usedk-6064 | Used Buck Nano Bantam Folding Knife Free Shipping | 1 |
| usedk-6067 | Used Gerber Bear Grylls Multi-Tool Free Shipping | 1 |
| usedk-6068 | Used SOG Mini AutoClip Folding Knife Free Shipping | 1 |
| usedk-6071 | Used Schrade 120T Old Timer Vintage Folding Knife Free Shipping | 1 |
| usedk-6072 | Used Schrade 30T Old Timer Folding Knife Free Shipping | 1 |
| usedk-6076 | Used Buck Trio Folding Knife Free Shipping | 1 |
| usedk-6077 | Used Buck The 55 Folding Knife Free Shipping | 1 |
| usedk-6080 | New Smith & Wessen SWAT ROC-440 Folding Knife Free Shipping | 1 |
| usedk-6081 | Used Backcountry Tracker AU8-C Folding Knife Free Shipping | 1 |
| usedk-6082 | New NRA Drop Point Folding Knife Free Shipping | 1 |
| usedk-6083 | New Cutco 2-3/4" Lockback Folding Knife Free Shipping | 1 |
| usedk-6085 | Used NRA 440 Folding Knife Free Shipping | 1 |
| usedk-6086 | Used Rampant Fixed Blade Digital Camo Coated Hunting Knife | 1 |
| usedk-6087 | New Master USA MU-A001 Ballistic Folding Knife Free Shipping | 1 |
| usedk-6088 | New US Army Rescue Folding Knife Free Shipping | 1 |
| usedk-6091 | New Master USA MU-A039 Folding Knife Free Shipping | 1 |
| usedk-6092 | New Tac-Force Speedster 457 Purple Joker "Why So Serious?" Folding Knife Free Shipp | 1 |
| usedk-6094 | Used Buckshot 1065 Folding Knife Free Shipping | 1 |
| usedk-6095 | Used Browning Prism II Folding Knife Free Shipping | 1 |
| usedk-6098 | New MTech 1 X UMSC Elite Tactical "Semper Fi" Rescue Folding Knife Free Shipping | 1 |
| usedk-6099 | Used NRA 440 Folding Knife Free Shipping | 1 |
| usedk-6100 | Used NRA 440 Folding Knife Free Shipping | 1 |
| usedk-6101 | New Beretta Wood Checkered Folding Knife Free Shipping | 1 |
| usedk-6103 | Used Lot Of 5 NRA Folding Skinner Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6104 | Used NRA Folding Skinner Knife Free Shipping | 1 |
| usedk-6105 | Used NRA Folding Skinner Knife Free Shipping | 1 |
| usedk-6106 | Used NRA Folding Skinner Knife Free Shipping | 1 |
| usedk-6108 | Used Smith & Wesson Oasis Folding Knife Free Shipping | 1 |
| usedk-6111 | Used Kershaw 1990 Brawler Folding Knife Free Shipping | 1 |
| usedk-6112 | Used Coast BX309 Folding Knife Free Shipping | 1 |
| usedk-6113 | Used Buck QuickFire Folding Knife Free Shipping | 1 |
| usedk-6114 | Used Kershaw Thistle Folding Knife Free Shipping | 1 |
| usedk-6117 | Used Kershaw Blackout Folding Knife Free Shipping | 1 |
| usedk-6118 | Used Coast BX309 Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-6124 | Used Kershaw RJ Tactical 3.0 Folding Knife Free Shipping | 1 |
| usedk-6125 | Used Gerber Evo Mid Folding Knife Free Shipping | 1 |
| usedk-6127 | Used Gerber Contrast Folding Knife Free Shipping | 1 |
| usedk-6128 | Used Camillus Electricial Lineman Vintage Folding Knife Free Shipping | 1 |
| usedk-6129 | Used Milwaukee Fastback Utility Folding Knife Free Shipping | 1 |
| usedk-6132 | Used Gerber STL 2.0 Folding Knife Free Shipping | 1 |
| usedk-6137 | Used Lot of 5 Miscellaneous Folding Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6138 | Used Razor-Lite EDC Folding Knife Free Shipping | 1 |
| usedk-6139 | Used Humvee Emergency Rescue Folding Knife Free Shipping | 1 |
| usedk-6140 | Used iMounTek Stainless Steel Multi-Tool Free Shipping | 1 |
| usedk-6142 | Used L.L. Bean Folding Knife and Multi-Tool Free Shipping | 1 |
| usedk-6143 | Used Leatherman Crater C33LX Folding Knife Free Shipping | 1 |
| usedk-6145 | Used SOG Vulcan Tanto Folding Knife Free Shipping | 1 |
| usedk-6148 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6151 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6152 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6153 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6154 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6157 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6158 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6159 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6160 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6161 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6162 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6164 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6165 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6167 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6169 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6170 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6171 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6172 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6173 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6174 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6175 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6176 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6178 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6179 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6180 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6181 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6182 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6183 | Used Lot of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6184 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6185 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6188 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6189 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6190 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6192 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6193 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6194 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6195 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6196 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6197 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6199 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6200 | Used Lot of 10 Credit Card Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-6202 | Used Kershaw Leek Folding Knife Free Shipping | 1 |
| usedk-6204 | Used Kershaw Leek Folding Knife Free Shipping | 1 |
| usedk-6206 | Used Kershaw Leek Folding Knife Free Shipping | 1 |
| usedk-6207 | Used Kershaw Scallion Folding Knife Free Shipping | 1 |
| usedk-621 | Used Victorinox Swiss Army Hiker Multi-Tool | 1 |
| usedk-6211 | Used Kershaw Kuro Folding Knife Free Shipping | 1 |
| usedk-6213 | Used CRKT M16-14SF Folding Knife Free Shipping | 1 |
| usedk-6214 | Used CRKT M16-14DSFG Folding Knife Free Shipping | 1 |
| usedk-6215 | Used CRKT Drifter Folding Knife Free Shipping | 1 |
| usedk-6217 | Used CRKT M16-12Z Folding Knife Free Shipping | 1 |
| usedk-6218 | Used CRKT M16-12FD Fire Department Combo Edge Folding Knife Free Shipping | 1 |
| usedk-6221 | Used Spyderco Delica 4 Lightweight Folding Knife Free Shipping | 1 |
| usedk-6223 | Used Gerber GDC Tech Skin Folding Knife Free Shipping | 1 |
| usedk-6224 | Used Gerber GDC Tech Skin Folding Knife Free Shipping | 1 |
| usedk-6225 | Used Gerber Paraframe II Tanto Folding Knife Free Shipping | 1 |
| usedk-6227 | Used Gerber Paraframe II Folding Knife Free Shipping | 1 |
| usedk-6228 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-6229 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-623 | Used Victorinox Swiss Army Huntsman Multi-Tool | 1 |
| usedk-6230 | Used Gerber Ripstop II Folding Knife Free Shipping | 1 |
| usedk-6232 | Used Gerber Remix Tactical Folding Knife Free Shipping | 1 |
| usedk-6233 | Used Gerber Remix Tactical Folding Knife Free Shipping | 1 |
| usedk-6235 | Used Gerber Bear Grylls Folding Knife Free Shipping | 1 |
| usedk-6236 | Used Gerber Fast Draw Folding Knife Free Shipping | 1 |
| usedk-6237 | Used Gerber Fast Draw Folding Knife Free Shipping | 1 |
| usedk-6238 | Used Gerber Fast Draw Folding Knife Free Shipping | 1 |
| usedk-6239 | Used Gerber EVO Jr. Folding Knife Free Shipping | 1 |
| usedk-6240 | Used Gerber EVO Jr. Folding Knife Free Shipping | 1 |
| usedk-6241 | Used Gerber STL 2.0 Folding Knife Free Shipping | 1 |
| usedk-6243 | Used Gerber Ridge Folding Knife Free Shipping | 1 |
| usedk-6244 | Used Gerber Ultralight LST Folding Knife Free Shipping | 1 |
| usedk-6247 | Used Ruko 122 Folding Knife Free Shipping | 1 |
| usedk-6249 | Used CRKT Ignitor T Folding Knife Free Shipping | 1 |
| usedk-625 | Used Victorinox Swiss Army Climber Multi-Tool | 1 |
| usedk-6252 | Used Gerber S8 2.5 Folding Knife Free Shipping | 1 |
| usedk-6253 | Used Gerber Air Ranger Folding Knife Free Shipping | 1 |
| usedk-6254 | Used Coast BX309 Folding Knife Free Shipping | 1 |
| usedk-6255 | Used Frost Cutlery Thyssen Krupp Stainless Pakistan Folding Knife Free Shipping | 1 |
| usedk-6258 | Used Ruko 129 Folding Knife Free Shipping | 1 |

| | | |
|---|---|---|
| usedk-626 | Used Victorinox Swiss Army Climber Multi-Tool | 1 |
| usedk-6260 | Used NRA 440 Folding Knife Free Shipping | 1 |
| usedk-6261 | Used Remington R18043 Folding Knife Free Shipping | 1 |
| usedk-6262 | Used NCSHP Folding Knife Free Shipping | 1 |
| usedk-6266 | Used NRA Drop Point Folding Knife Free Shipping | 1 |
| usedk-6268 | Used Gerber Paraframe Mini Folding Knife Free Shipping | 1 |
| usedk-6269 | Used Gerber Paraframe Folding Knife Free Shipping | 1 |
| usedk-6270 | Used Gerber Paraframe II Folding Knife Free Shipping | 1 |
| usedk-6271 | Used Gerber Mini Swagger Folding Knife Free Shipping | 1 |
| usedk-6272 | Used Gerber Contrast Folding Knife Free Shipping | 1 |
| usedk-6273 | Used Gerber 8970116D Button Lock Folding Knife Free Shipping | 1 |
| usedk-6274 | Used Pow Mia "You are not Forgotten" Rescue Folding Knife Free Shipping | 1 |
| usedk-6275 | Used Gerber Bear Grylls Compact Scout Folding Knife Free Shipping | 1 |
| usedk-6276 | Used Smith & Wesson Black Ops SWBLOP28S Folding Knife Free Shipping | 1 |
| usedk-6277 | Used Lot of 5 Quality Miscellaneous Folding Knives Get 1 Free Credit Card Knife Free Sh | 1 |
| usedk-6279 | Used Lot of 5 Quality Miscellaneous Folding Knives Get 1 Free Credit Card Knife Free Sh | 1 |
| usedk-628 | Used Victorinox Swiss Army Tinker Small Multi-Tool | 1 |
| usedk-6281 | Used Lot of 5 Miscellaneous Folding Knives Get 1 Free Credit Card Knife Free Shipping | 1 |
| usedk-6282 | Used Lot of 5 Miscellaneous Folding Knives Get 1 Free Credit Card Knife Free Shipping | 1 |
| usedk-6285 | Used Lot of 5 Miscellaneous Folding Knives Get 1 Free Credit Card Knife Free Shipping | 1 |
| usedk-6289 | Used Portmeirion Botanic Garden Cake Server Free Shipping | 1 |
| usedk-629 | Used Victorinox Swiss Army Climber Multi-Tool | 1 |
| usedk-6290 | Used Kuhn Rikon Nonstick Paring 4" Knife Colori Free Shipping | 1 |
| usedk-6292 | Used Williams Sonoma Antonini Olivewood Cheese Knives Set Free Shipping | 1 |
| usedk-6293 | Used Lot of 6 Solingen MS Rostfrei Germany with Black Handle Kitchen Knives Free Shi | 1 |
| usedk-6294 | Used Lot of 5 Miscellaneous Kitchen Knives/Utensils Free Shipping | 1 |
| usedk-6295 | Used Lot of 5 Miscellaneous Kitchen Knives/Utensils Free Shipping | 1 |
| usedk-6296 | Used Lot of 5 Miscellaneous Kitchen Knives/Utensils Free Shipping | 1 |
| usedk-633 | Used Victorinox Swiss Army Multi-Tool | 1 |
| usedk-635 | Used Victorinox Swiss Army Spartan Multi-Tool | 1 |
| usedk-647 | Used Gerber Paraframe I, TI-Grey Fine Edge Folding Knife | 1 |
| usedk-695 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-699 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-7002 | Used Apache BLK 4 1/2" Folding Knife Free Shipping | 1 |
| usedk-7004 | Used SOG Key Knife Black Free Shipping | 1 |
| usedk-7005 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7006 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7008 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7009 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7010 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7012 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7017 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7019 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7020 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7021 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7022 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7023 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7024 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7026 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7027 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7028 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7030 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7031 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7032 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7033 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7034 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7035 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7036 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7037 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7038 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7040 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7041 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7042 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7043 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7044 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7046 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7047 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7049 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7050 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7051 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7052 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7053 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7054 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7055 | Used Lot Of 5 Miscellaneous Pocket Knives Get 1 Free Corkscrew Free Shipping | 1 |
| usedk-7059 | Used Buck 505 Knight knife Free Shipping | 1 |
| usedk-7060 | Used Buck 870 Black Bones Folding Knife Free Shipping | 1 |
| usedk-7061 | Used Buck 870 Black Bones Folding Knife Free Shipping | 1 |
| usedk-7063 | Used Buck 870 Tiger Stripe Camo Bones Folding Knife Free Shipping | 1 |
| usedk-7064 | Used Buck 285 Bantam BLW Folding Knife Free shipping | 1 |
| usedk-7067 | Used Buck 818 Purple Apex Folding Knife Free Shipping | 1 |
| usedk-7068 | Used Buck 389 Canoe Folding Knife Free Shipping | 1 |
| usedk-7069 | Used Kershaw 1920 Select Fire Folding Knife Free Shipping | 1 |
| usedk-707 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-7070 | Used Kershaw 6034 CQC-6K Folding Knife Free Shipping | 1 |
| usedk-7071 | Used Kershaw 3880 Thermite Folding Knife Free Shipping | 1 |
| usedk-7072 | Used Kershaw 1445 Half-Ton Folding Knife Free Shipping | 1 |
| usedk-7073 | Used Kershaw Blur 1670BLKST Serrated Edge Free Shipping | 1 |
| usedk-7074 | Used Kershaw 8100 Funxion Folding Knife Free Shipping | 1 |
| usedk-7075 | Used Kershaw 3420 Nerve Folding Knife Free Shipping | 1 |
| usedk-7076 | Used Camillus Buckmaster Lockback Pocket Knife Black Free Shipping | 1 |
| usedk-7077 | Used Camillus Buckmaster Lockback Pocket Knife Black Free Shipping | 1 |
| usedk-7078 | Used Winchester Camo Clip Folder Knife Free Shipping | 1 |
| usedk-7079 | Used Kershaw 1620 Scallion, Serrated Folding Knife Free Shipping | 1 |

| Code | Description | Qty |
|---|---|---|
| usedk-708 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-7082 | Used Kershaw 1555TI Cryo Folding Knife Free Shipping ? | 1 |
| usedk-7084 | Used Remington UMC USA 11-87 1187 Auto 870 Pump Express Delrin Folding Knife Fre | 1 |
| usedk-7087 | Used Sanrenmu 7010LUC-SA Folding Knife Free Shipping | 1 |
| usedk-7088 | Used Gerber Swagger Folding Knife Free Shipping | 1 |
| usedk-7089 | Used Gerber Swagger Folding Knife Free Shipping | 1 |
| usedk-7091 | Used Gerber Swagger Folding Knife Free Shipping | 1 |
| usedk-7094 | Used Gerber Swagger Folding Knife Free Shipping | 1 |
| usedk-7096 | Used Gerber Mini Swagger Folding Knife Free Shipping | 1 |
| usedk-7097 | Used Eickhorn PRT VIII. Tactical Rescue Folding Knife Free Shipping | 1 |
| usedk-7099 | Used Buck 389 Canoe Folding Knife Free Shipping | 1 |
| usedk-710 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-7103 | Used Smith & Wesson SWMP4LS M&P Linerlocke Folding Knife Partially Serrated Free : | 1 |
| usedk-7105 | Used Browning Folding Knife Free Shipping | 1 |
| usedk-7106 | Used Mtech M-A1020BK Reaper Folding Knife Free Shipping | 1 |
| usedk-7109 | Used MTech Ballistic Assisted Opening Gold Tactical Folding Knife Free Shipping | 1 |
| usedk-7110 | Used Sheffield Folding Pocket Knife Free Shipping | 1 |
| usedk-7111 | Used Klein Tools 44037 Folding Knife Free Shipping | 1 |
| usedk-7112 | Used Pakistan Stainless 440, Brass body Free Shipping | 1 |
| usedk-7113 | Used Ruko 119 Folding Knife Free Shipping | 1 |
| usedk-7114 | Used CRUSH Folding Knife Free Shipping | 1 |
| usedk-719 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-720 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-725 | Used Leatherman Micra Multi-Tool | 1 |
| usedk-729 | Used Leatherman Squirt PS4 | 1 |
| usedk-739 | Used Leatherman Squirt S4 Multi-Tool | 1 |
| usedk-779 | Used Benchmade A1108 folding knife | 1 |
| usedk-812 | Used UC8 United Rostfrei 1 Folding Knife | 1 |
| usedk-815 | Used Smith & Wesson Extreme Ops Pocket Knife | 1 |
| usedk-827 | Used Rare Benchmade/Bali-Song Emerson CQC7 Folding knife | 1 |
| usedk-896 | Used Browning Model 894 Folding Knife | 1 |
| usedk-917 | Used Benchmade Presidio 520 | 1 |
| usedk-938 | Used Benchmade Mel Pardue 555SHG | 1 |
| usedk-939 | Used Benchmade Bali Song M2HSS *DISCONTINUED and Rare* | 1 |
| usedk-988 | Used Browning Teton 700 *Discontinued* | 1 |
| usedk3442 | Used Victorinox Swiss Army Camper Folding Knife Free Shipping | 1 |
| usek-273 | Used UST ParaKnife FS 4.0 with Orange Paracord | 1 |
| usekd-254 | Used Coast DX340 | 1 |
| Wes-01-0201 | Roma Manual Pasta Machine by Weston Products | 1 |
| wise-07-702 | | 1 |
| Wise-40-70720 | Wise Company 720 Serving Meat Package Includes: 12 Freeze Dried Meat Buckets | 1 |
| WOODVOLUME | Spark Based Firemaking | 1 |
| WoodVolume11 | Solo Survival | 1 |
| WoodVolume12 | Vehicle Survival | 1 |
| WoodVolume15 | Sticks, Stoves and Stitches | 1 |
| WoodVolume1( | Buffalo Butchers; Meat and Material from Large Game DVD Wood | 1 |
| WOODVOLUME | Hoods in the Woods Camping Basics | 1 |
| WoodVolume4- | Navigation and Travel | 1 |
| WoodVolume6- | Primitive Weapons | 1 |
| WoodVolume7- | Jungle Living Skills | 1 |
| WoodVolume8- | Fundamentals of Tracking Volume 8 | 1 |
| WOODVOLUME | Primitive Knifemaking, Volume 9 | 1 |
| ZO11029 | ZIPPO Fuel Canister | 1 |
| 13658014718 | New Gerber Suspension Multi-tool | 2 |
| 13658055094 | New Gerber 400 Compact Sport Multi-Plier, Black | 2 |
| 13658112247 | Gator Machete Jr W/ Sheat | 2 |
| 13658115293 | New Gerber Mini Remix Framelock Folding Knife | 2 |
| 13658129115 | New Guardian J1 Tactical Handle Assisted Opening Folding Knife Free Shipping | 2 |
| 13658144125 | Gator Golok Machete | 2 |
| 17064900009 | Sof Sole Shoe Goo - 283765 | 2 |
| 41133301084 | Mountain House Freeze Dried  Spaghetti with Meat Sauce - #10 can-30108 | 2 |
| 41133301374 | Mountain House Freeze Dried Pasta Primavera - #10 Can-30137 | 2 |
| 41133301466 | Mountain House Freeze Dried Chicken Stew - #10 Can-30146 | 2 |
| 41133305846 | Mountain House Freeze Dried Pilot Bread Crackers - #10 Can-30584 | 2 |
| 41133531443 | Mountain House Freeze Dried Mexican Style Chicken & Rice Entree Pouch Gluten Free- | 2 |
| 41133531740 | Mountain House Freeze Dried Spicy Southwest Breakfast Hash Pouch-53174 | 2 |
| 41133806350 | Mountain House Long Term Bucket - Classic Assortment-80635 | 2 |
| 46928530038 | New Victorinox Swiss Army Knife Classic SD Black Pocket Knife Free Shipping | 2 |
| 46928542147 | New Victorinox Swiss Army Knife Classic SD Emerald Pocket Knife | 2 |
| 46928560134 | New Victorinox Swiss Army Knife Classic SD Black Pocket Knife | 2 |
| 48143023074 | Backpacker's Pantry Louisiana Red Beans & Rice | 2 |
| 48143024392 | BackPacker's Pantry Cajun Style Rice With Chicken  (2 Servings) | 2 |
| 54269100308 | UCO 9-Hour Candles Regular White 3 Pack | 2 |
| 54269500405 | Grilliput FireBowl | 2 |
| 87171038322 | New Kershaw Dunbar Duck Commander Official Knife | 2 |
| 87171038339 | New Kershaw Bisland Duck Commander Official Knife | 2 |
| 87171039107 | New Kershaw PURPLE SHUFFLE | 2 |
| 87171160009 | New Kershaw Chive A/O Folding Knife Free Shipping | 2 |
| 92608562592 | New ASP Edge Carbon Fiber Free Shipping | 2 |
| 13658129115 | Guardian J1 Plunge Lock A/O | 2 |
| 13658147812 | Airfoil Liner Lock Orange | 2 |
| 13658484856 | Mini Paraframe | 2 |
| 3.68093E+11 | Coleman Color Changing LED Citronella Scented Candle | 2 |
| 46928530038 | Classic Black | 2 |
| 46928542147 | Classic Emerald | 2 |
| 46928560110 | Class Red | 2 |
| 6.1039E+11 | 2" x 3" StarFlash Signal Mirror | 2 |
| 6.10953E+11 | New Benchmade 551 Griptillian Family Folding Knife Free Shipping | 2 |
| 6.10953E+11 | New Benchmade 556S Pardue Knife Free Shipping | 2 |
| 6.10953E+11 | New Benchmade 585 Mini Barrage Folding Knife Free Shipping | 2 |
| 6.10953E+11 | Benchmade Bluelube Total Knife Care 1.25oz Bottle w/ Nozzle | 2 |
| 6.10953E+11 | New Benchmade 531 Axis Free Shipping | 2 |
| 6.10953E+11 | New Benchmade 153BK BOLO Free Shipping | 2 |

| | | |
|---|---|---|
| 6.10953E+11 | New Benchmade 689 Foray, Axis Folding Knife Free Shipping | 2 |
| 6.10953E+11 | New Benchmade 3551 Mini Stimulus Folding Knife free Shipping | 2 |
| 6.10953E+11 | New Benchmade 556-1 G10 Griptilian Family Folding Knife Free Shipping | 2 |
| 6.13902E+11 | Rothco Tactical Boonie Hat-5628-OD-7 | 2 |
| 6.13902E+11 | Rothco Tactical Boonie Hat-5628-OD-734 | 2 |
| 6.13902E+11 | Rothco Folding Slingshot | 2 |
| 6.13902E+11 | Rothco Iron On / Sew On Embroidered US Flag Patch | 2 |
| 6.13902E+11 | Rothco MOLLE Compatible Water Bottle Pouch-2779-Coyote Brown | 2 |
| 6.13903E+11 | Rothco Womens Camo Stretch Tank Top-Pink Camo-XL | 2 |
| 6.13903E+11 | Rothco 36-Bulb LED Solar and Handcrank Lantern -80006 | 2 |
| 6.13903E+11 | Rothco Military Zipper First Aid Kit-8318-Red | 2 |
| 6.13903E+11 | Rothco Military Zipper First Aid Kit | 2 |
| 6.13903E+11 | Rothco  Large Trainmen Bandanas - 4349 - Grey | 2 |
| 6.13903E+11 | Rothco Tactical Boonie Hat-5628-Tan-712 | 2 |
| 6.13903E+11 | Rothco Supreme Solid Low Profile Cap - Coyote Brown | 2 |
| 7.07708E+11 | AMK Dental Medic Emergency Kit, Waterproof Storage | 2 |
| 7.16104E+11 | New Spyderco Paramilitaryï¿½ 2 G-10 Black Free Shipping | 2 |
| 7.16104E+11 | New Spyderco Manixï¿½ G-10 Black Free Shipping | 2 |
| 7.16104E+11 | New Spyderco Tenacious  Green Combo Edge Free Shipping | 2 |
| 7.16104E+11 | New Spyderco Persistence G-10 Black Folding Knife Free Shipping | 2 |
| 7.16104E+11 | New Spyderco Roadie Orange Plain Free Shipping | 2 |
| 7.16104E+11 | New Spyderco Tenacious Green G10 Serrated Free Shipping | 2 |
| 7.39185E+12 | New Mora Companion Heavy Duty Fixed Blade Knife | 2 |
| 7.39185E+12 | New Mora Companion Heavy Duty Orange Fixed Blade Knife | 2 |
| 7.66588E+11 | Certi-Asprin 50/Box | 2 |
| 8.11747E+11 | UST Learn & Live Cards - Outdoor Skills Set | 2 |
| 8.15145E+11 | L. E. Wilson Adjustable Case Gage | 2 |
| 8.46271E+11 | NDuR Safety Whistle | 2 |
| 87171030319 | New Kershaw SELECT FIRE Free Shipping | 2 |
| 87171034911 | Injection Liner Lock | 2 |
| 87171034966 | New Kershaw SWERVE Free Shipping | 2 |
| 87171037134 | Shuffle Black | 2 |
| 87171038315 | Duck Commander Tickfaw A/O | 2 |
| 87171038322 | New Kershaw Dunbar Duck Commander Official Knife Free Shipping | 2 |
| 87171038339 | New Kershaw Bisland Duck Commander Official Knife Free Shipping | 2 |
| 87171038681 | New Kershaw LIME SHUFFLE Free Shipping | 2 |
| 87171038728 | New Kershaw TEAL SHUFFLE Free Shipping | 2 |
| 87171039107 | New Kershaw PURPLE SHUFFLE Free Shipping | 2 |
| 87171039428 | New Kershaw LINK - TANTO Free Shipping | 2 |
| 87171040936 | Decoy Liner Lock | 2 |
| 8717104449 | New Kershaw Barge Framelock Free Shipping | 2 |
| 87171044859 | New Kershaw D.I.Y Kit 1321KITX Free Shipping | 2 |
| 9.78159E+12 | Animal Tracks Of The Northwest Book | 2 |
| AllStart-540 | AllStart-Micro-Boost with Jumpstart Function | 2 |
| BC-BS-SC15 | Bear Creek Arsenal Side Charging Threaded Receiver Plug | 2 |
| BC-RSFS-15 | Bear Creek Arsenal REAR/FRONT FLIP UP SIGHT COMBO | 2 |
| BP-100407 | BEEF & BROCCOLI STIR-FRY CAN | 2 |
| BP-100420 | FETTUCCINI CHICK ALFREDO CAN | 2 |
| BP-100439 | CAJUN RICE W/CHICKEN CAN | 2 |
| brk-CRK495KKIS | Shenanigan T Tactical | 2 |
| brk-g1404 | Guardian J1 Plunge Lock A/O | 2 |
| brk-g3048 | Mini Paraframe | 2 |
| brk-g8445 | Paraframe I | 2 |
| brk-ks3820x | Injection 3.0 Linerlock | 2 |
| brk-ks4701 | Decoy Linerlock | 2 |
| brk-ks8700blk | Shuffle Black | 2 |
| brk-vn53003 | Classic Black | 2 |
| brk-vn54214 | Classic Emerald | 2 |
| brk-vn56011 | Classic Red | 2 |
| BSC-Clipboard-L | Ballistic Systems Bulletproof Clipboard-Level 3 | 2 |
| CAVECOOKING1 | Cave Cookingï¿½ (DVD 1) | 2 |
| CaveCooking4-C | Cave Cooking 4 (DVD 4) | 2 |
| FRONT-22-001 | Frontier AQUAFORCE DIGITAL DUAL TIME Watch | 2 |
| FRONT-24-002 | Frontier Combat Tactical Wrist Watch w/Black Rubber Strap | 2 |
| Front-26-004 | Frontier-Aquaforce Digital Watch 26-004 | 2 |
| Front-26-006 | Frontier-Aquaforce Digital Watch-26-006 | 2 |
| Front-26-011 | Frontier-Aquaforce Digital Watch-26-011 | 2 |
| Front-49-002 | Fortier-Flashlight Watch-49-002 | 2 |
| Front-50-003 | Frontier-Aquaforce Jumbo Watch-50-003 | 2 |
| FRONT-52-002 | Frontier 200M Water Resistant Watch | 2 |
| Front-58-002 | Frontier Emergency Radio | 2 |
| FTF-FE0008 | Future Essentials Canned Shortening Powder - #2.5 Can | 2 |
| GB-GSOC | Gatorback 2 Point 550lb Paracord Gun Sling - Orange Camo | 2 |
| INSTAFIRE-IF-1 | InstaFire 2 Gallon Bucket of fire starter | 2 |
| JIG-FID-3-T3AL-S | 3 1/2" EZ Lace 550lb Stitching Needle | 2 |
| KAT-8013453 | Katadyn Bottle Adaptor for Guide Microfilter | 2 |
| LIB-103530 | Camp Boardgame | 2 |
| Lib-118155 | Sam Splint Flat Fold - 9" | 2 |
| Lib-118157 | Sam Splint Flat Fold - 36" | 2 |
| Lib-118161 | Sam Finger Splints - 5 Pk | 2 |
| LIB-118308 | ALCOHOL BURNER & TREKKING COOKSET | 2 |
| LIB-159160 | Coghlans Tent Pole Repair Kit | 2 |
| Lib-319288 | Primus Micron Lantern w/ Self-Igniter | 2 |
| LIB-327417 | UST Brands Jolt Mini Flashlight Orange | 2 |
| LIB-328105 | Olicamp Sparkler Fire Starter | 2 |
| LIB-340018 | Splashgaurd Thoe Blue Trans Universal Splashgaurd | 2 |
| LIB-340019 | Splashgaurd Smiley Universal Splashgaurd | 2 |
| Lib-341831 | Nalgene Wide Mouth 1 QT Lollipop Red | 2 |
| Lib-342386 | Nalgene WM 1 QT GRAY IRONMAN | 2 |
| Lib-342388 | Nalgene WM 1 QT GRAY SPIDERMAN | 2 |
| Lib-342391 | Nalgene WM 1 QT GLOW HULK | 2 |
| Lib-350377 | UCO Micro Candle Lantern - Green | 2 |
| Lib-350400 | Light My Fire Titanium Spork | 2 |

| | | |
|---|---|---|
| Lib-350489 | UCO Candle Lantern - Anodized Red | 2 |
| LIB-350583 | Light My Fire Firesteel Scout 2.0 Lime | 2 |
| Lib-360090 | All Terrain Hand Sanz Hand sanitizer With Aloe And Vitamin E 2oz | 2 |
| Lib-360091 | All Terrain Hand Sanz Hand Sanitizer With Aloe and Vitamin E 8oz | 2 |
| LIB-371177 | Katadyn TRK Drip Ceradyn Filter | 2 |
| LIB-377935 | Gerber 17.5" Freescape Hatchet | 2 |
| LIB-434004 | Stubai Steel Modified D Carabiners - Black | 2 |
| Lib-533070 | Sunridge Farms Chipotle Lime Red Chile Almonds | 2 |
| Lib-741120 | Munkees Wood Whistle - Dog | 2 |
| lib-792210 | EDDY 1L CHARCOAL | 2 |
| pocketshot-arro | Pocket Shot Arrow 3-pk | 2 |
| POL-22547 | | 2 |
| PREPSEEDS-6 | Preparedness Seeds - The Ultimate Seed Supply #10 Cans | 2 |
| RE-143891 | Ramen Noodles- Beef Flavor by Maruchan | 2 |
| Roth-1034 | Rothco Polarshield Sleeping Bag Style Survival Blanket | 2 |
| ROTH-10364 | Rothco Scout Guide Whistle | 2 |
| ROTH-10367 | Collapsible Tactical Goggles - Black | 2 |
| Roth-1115 | Speedy Stitcher Coarse Combination Accessory Kit | 2 |
| ROTH-1139 | Leather Neck IDBadge Holder | 2 |
| Roth-1170 | Single Loop Disposable Plastic Restraints 10 Pk | 2 |
| ROTH-139 | Rothco 550LB Olive Drab Nylon 300 Paracord On Tube | 2 |
| ROTH-180 | Rothco Camo Paracord Type III 550 LB 100FT | 2 |
| ROTH-193 | Rothco Coyote Brown Nylon Paracord Type III 550 LB 100FT | 2 |
| ROTH-20000 | Rothco Venturer 25 Liter H20 Water Pack | 2 |
| Roth-2659 | Rothco EMT Bag - Red | 2 |
| Roth-2750 Black | Rothco Tactical Key Clip-Black | 2 |
| ROTH-278 | Rothco Blackhawk SOLAR Adjustable Guide Harness 30RH01 Black | 2 |
| ROTH-3171 | Rothco Pen And Knife Combo Silver | 2 |
| ROTH-3235 | Rothco Deluxe Adventurer Survival Kit Knife - Silver | 2 |
| ROTH-3406 XL | Rothco Black Mock Turtleneck | 2 |
| ROTH-40004 | Rothco MOLLE Open Top Triple Mag Pouch | 2 |
| ROTH-40239 | Rothco MOLLE II 3 Day Assault Pack - Coyote | 2 |
| ROTH-414 | Rothco GI Style Aluminum Canteen | 2 |
| ROTH-417 | Rothco Genuine GI Cammenga Tritium Military Compass | 2 |
| ROTH-4403 | Rothco Black Open Face Belt Buckle | 2 |
| Roth-44670 M | Rothco Womens Camo Racerback Tank Top-M | 2 |
| Roth-44670 S | Rothco Womens Camo Racerback Tank Top-S | 2 |
| ROTH-4529 M | Rothco Vintage Black Fatigue Cap w Jolly Roger Logo | 2 |
| ROTH-5833 7 1/ | Rothco Ultra Force Camouflage Boonie Hat w Camouflage Mosquito Netting | 2 |
| ROTH-5915 7 | Rothco Vintage Boonie Hat - Tiger Stripe | 2 |
| ROTH-617 | Rothco G.I. Style Canteen Cover - Black | 2 |
| Roth-65314 | Rothco Woodland Camouflage Ultra Force BDU Military Shorts 4XL Woodland Camoufl | 2 |
| Roth-68 | Rothco Folding Pick & Shovel | 2 |
| ROTH-7085 LAR | Rothco Tiger Stripe Camouflage BDU Military Shorts | 2 |
| Roth-72205 | Rothco White Cross Patch - Red / Hook Backing | 2 |
| ROTH-7287 | Rothco Black Large Transport Pack | 2 |
| Roth-772 | Maglite 4D-Cell Flashlights | 2 |
| Roth-7925 S | Rothco Color Camo BDU Pant-Ultra Violet Camo-S | 2 |
| Roth-8343 | Rothco Camouflage Spray Paint Coyote Brown | 2 |
| ROTH-852 | Rothco Genuine Govt 18 In Machete | 2 |
| ROTH-9070 | Rothco GI Type Olive Drab Lightweight Combat Casualty Blanket | 2 |
| ROTH-9218 | Rothco Sure Pak Complete Meals With Heater | 2 |
| Roth-949 | Rothco Paracord Key Chain - OD | 2 |
| roth-957 9 | Rothco Paracord / Compass Bracelet - Black 9" | 2 |
| SC204 | Blue Ridge Knives "spyderco sharpmaker"Tri Angle Sharpmaker | 2 |
| SP162 | Sawyer 2 Liter Water Filtration System | 2 |
| SP184 | Sawyer 4 Liter Water Filtration System | 2 |
| SPEEDYSHARP R | Speedy Sharp Knife Sharpener | 2 |
| SUPER-ALLOY-B | NEW SUPER ALLOY AURORA FIRE STARTER OPTIONAL BLADES | 2 |
| Tl-00-12130-T03 | Fish Penï¿½ - Penicillin - 250mg - 100ct | 2 |
| TL-01-10132-P3l | Fish Cycline Powder Packets - Tetracycline -250mg - 30 Packets | 2 |
| TM-BLMX-50-L | BLACK MAXX GLOVES SIZES 50 Pairs-L | 2 |
| TM-CCT CARD | TACMED™ COMBAT CASUALTY TAG | 2 |
| TM-SCC-T | LEATHER TOURNIQUET POUCH | 2 |
| UST-20-02168-0 | UST Brand Micro Stove | 2 |
| WILCOR-CMP16 | Road Kill Grill Seasonings | 2 |
| wise-01-184 | Wise Foods 84 Serving Breakfast and Entree Bucket | 2 |
| WoodVolume1C | Survival Camping | 2 |
| WoodVolume14 | Crafts for the Field | 2 |
| 203395 | New Mora Clipper Companion F Fixed Blade Knife | 3 |
| 13658133839 | Gerber Bear Grylls Survival Hatchet- 133913 | 3 |
| 27829604400 | Readyman Fisherman's Survival Card | 3 |
| 27829604424 | Readyman Pocket Survival Stove 2.0 | 3 |
| 27829604431 | Readyman Medical Card | 3 |
| 39364109791 | South Bend Deluxe Clippers | 3 |
| 41133301220 | Mountain House Freeze Dried Diced Beef - #10 Can-30122 | 3 |
| 41133501279 | Mountain House Freeze Dried Lasagna with Meat Sauce - Pro-Pak-50127 | 3 |
| 41133531085 | Mountain House Freeze Dried Spaghetti with Meat Sauce Main Entree Pouch-53108 | 3 |
| 41133531108 | Mountain House Freeze Dried Homestyle Chicken Noodle Casserole Pouch-53110 | 3 |
| 41133531245 | Mountain House Freeze Dried Chicken Teriyaki with Rice Entree Pouch-53124 | 3 |
| 41133531344 | Mountain House Freeze Dried Sweet & Sour Pork with Rice Entree Pouch-53134 | 3 |
| 50716005646 | Sawyer Insect Repellent Picaridin Lotion | 3 |
| 70313815080 | Pattersons Chipped Beef Gravy 8 oz Can | 3 |
| 7.16104E+11 | New Spyderco ParaMilitary 2, Digi Cam G10 Handle Folding Knife Free Shipping | 3 |
| 96196013047 | New Gas Monkey Key Ring Framelock Folding Knife | 3 |
| 6.10953E+11 | New Benchmade 15060-2 Grizzly Creek Free Shipping | 3 |
| 6.13902E+11 | Rothco Tactical Boonie Hat-5628-OD-712 | 3 |
| 6.13902E+11 | Rothco Large Trainmen Bandanas - 4349 - redwhite | 3 |
| 6.13903E+11 | Rothco Tactical Boonie Hat-5628-Tan-714 | 3 |
| 7.30886E+11 | Sliver Gripper Keychain Trio | 3 |
| 7.66588E+11 | Certi-Cet Plus Extra-Strength Acetaminophen 50/Box | 3 |
| 8.05319E+11 | New MTech Hunter Blue Fixed Blade Knife | 3 |
| 8.11747E+11 | UST Brightforce 2AAA Flashlight - 327197 | 3 |

| | | |
|---|---|---|
| 8.11747E+11 | UST Learn & Live Cards Cooking | 3 |
| 8.11747E+11 | UST Learn & Live Cards Survival Fishing | 3 |
| 8.11747E+11 | UST Learn & Live Kit, Fishing | 3 |
| 8.12713E+11 | UST Learn And Live Cards Shelter | 3 |
| 8.12713E+11 | UST Learn And Live Animal Cards | 3 |
| 9.78099E+12 | Dare to Prepare 5th Edition | 3 |
| BRIDGE-6047S | Bridgford Ready to Eat Shelf-Stable Flat Bread | 3 |
| BRK-M3777 | Swiss Military Surplus M71 Stove | 3 |
| C1170 | Coghlan's Windproof Waterproof Storm Matches | 3 |
| CEL-10101 | CELOX Granules - 10 x 2 Gram Packets | 3 |
| ELWOOD-1000-I | E.L. Wood U.S. Made Paracord 550 Mil Spec 100 Feet Imperial Red | 3 |
| FLG-sparkstick | Flagstaff Outdoor Co.  SPARKSTICK Weatherproof Magnesium Survival Fire Starter | 3 |
| FTF-FE743 | Future Essentials Garden Vegetable Crackers - 7 oz | 3 |
| FTF-SP-WhiteFlc | Future Essentials White Flour Super Pail | 3 |
| Honey-keylime- | Key Lime Honey 1lb Queenline Jar | 3 |
| Honey-orangebl | Orange Blossom 1lb Queenline Jar | 3 |
| Honey-rasberry- | Raspberry Clover 1lb Queenline Jar | 3 |
| KAT-20730 | Combi Plus Faucet Mount Adapte | 3 |
| Lib-102800 | EDIBLE WILD PLANTS: EAST/CENTRAL NORTH AMERICA - Peterson Field Guides | 3 |
| lib-111243 | Sundone 3 | 3 |
| LIB-121005 | Equinox Blue Poly Tarps:6x8 | 3 |
| Lib-147976 | LM WATERPROOF POUCH 5X7 | 3 |
| Lib-147978 | Liberty Mountain Waterproof Pouch - 10x14 | 3 |
| Lib-159049 | Coghlans Aluminum Tent Pegs 4 Pack | 3 |
| lib-327296 | UST Para Survival Light | 3 |
| Lib-329061 | Olicamp Light Weight Pot | 3 |
| LIB-340008 | Splashguard Mango Trans Universal Splashguard | 3 |
| LIB-340016 | Splashguard Lime Trans Universal Splashguard | 3 |
| Lib-341827 | Nalgene Wide Mouth 1 QT Purple W/White Lid | 3 |
| Lib-371239 | Potable Aqua P.A. Plus 2 step Water Treatment.  Hurricane preparedness | 3 |
| lib-372464 | 5-IN-1 SURVIVAL AID | 3 |
| Lib-372710 | Stingeze Original Dauber Pen | 3 |
| Lib-373114 | Ultimate Survival Lensatic Compass | 3 |
| LIB-377887 | Gerber 9" Hatchet | 3 |
| LIB-382011 | Cold Steel Frontier Tomahawk | 3 |
| LIB-382013 | Cold Steel Rifleman's Tomahawk | 3 |
| LIB-382014 | Cold Steel Trail Tomahawk | 3 |
| LIB-459100 | Aurelle Toob Toothbrush | 3 |
| LIB-526012 | Skout Organic Trailpak Raw Pumpkin Seeds Black Pepper Barbeque | 3 |
| Lib-533080 | Sunridge Farms Grade A Raw Organic Pumpkin Seeds | 3 |
| Lib-559610 | Klean Kanteen Loop Cap 40 OZ - Stainless Steel | 3 |
| lib-559619 | KLEAN KANTEEN WIDE LOOP CAP | 3 |
| LIB-607207 | BIGS Sunflower Seeds Sea Salt And Black Pepper | 3 |
| Lib-607208 | BIGS Sunflower Seeds Bacon Salt Sizzlin' Bacon | 3 |
| LIB-607209 | BIGS Sunflower Seeds Frank's Redhot Buffalo Wing | 3 |
| Lib-741031 | Munkees Ball Compass | 3 |
| Lib-789640 | Classic Miniature Playing Cards | 3 |
| MACE-80366 | Mace Mini Pepper Spray - Black | 3 |
| RE-144421 | Ramen Noodles- Low Sodium Chicken Flavor by Maruchan | 3 |
| ROTH-10005 | Sabre Super Red Pepper Defense Spray | 3 |
| Roth-10090 | Rothco Universal Handcuff Key | 3 |
| Roth-1172 | EZ Cuff Double-D Loop Disposable Plastic Restraints 10pk | 3 |
| ROTH-123 | Rothco Hunter Green Nylon Paracord Type III 550 LB 100FT | 3 |
| ROTH-140 | Rothco GI Syle Olive Drab Plastic Canteen and Cover | 3 |
| ROTH-144 | Rothco Canteen Cap | 3 |
| ROTH-1445 | US Flag | 3 |
| Roth-1919 | Rothco Bush Pro Steel Machete w/Sheath | 3 |
| ROTH-201 | Rothco Army Digital Camo Foreign Legion 5 In 1 Chow Set | 3 |
| Roth-2102 | Rothco Mil Spec Ammo Cans-.50 Caliber | 3 |
| Roth-2240 | Rothco Large Alice Pack w/ Frame - Black | 3 |
| Roth-2565 | Rothco Lightweight Packable Hammock | 3 |
| Roth-26410 | Rothco Extended Deployment Pack | 3 |
| ROTH-3241 | Rothco Lansky Easy Grip Sharpener | 3 |
| ROTH-3808 | Rothco Camo Two Man Trail Tent | 3 |
| Roth-3878 | Rothco Survival Tent | 3 |
| Roth-3916 | Rothco Universal Gun Cleaning Kit | 3 |
| Roth-3985 m | Rothco Womens Black Crossed Rifles Booty Shorts | 3 |
| ROTH-407 | Rothco BLACK TACTICAL MARCHING COMPASS | 3 |
| Roth-432 | Rothco Silva Starter 1-2-3 Compass | 3 |
| Roth-4422 | Rothco Thermal Reflective Od Sleeping Pad W/ Ties | 3 |
| ROTH-4599 | Rothco GI Type Olive Drab Oversized Aluminum Folding Cot | 3 |
| ROTH-4717 | Marksman Laserhawk II Folding Slingshot | 3 |
| ROTH-4729 | Marksman Laserhawk Slingshot | 3 |
| Roth-52720 | Rothco Water Bottle Survival Kit | 3 |
| ROTH-561 | Rothco Portable Camp Toilet Replacement Bags | 3 |
| ROTH-602 | Rothco GI Canteen Straw Kit | 3 |
| Roth-606 | Rothco G.I. 1 Qt. Plastic Canteen - Black | 3 |
| ROTH-638 | Rothco Olive Drab Flashlight | 3 |
| ROTH-647 | Rothco Esbit Pocket Fuel Tab Stove | 3 |
| ROTH-72198 | Rothco Molon Labe Spartan Morale Patch | 3 |
| ROTH-740 | Rothco 12 Inch Emergency Kerosene Lantern | 3 |
| ROTH-745 | Rothco Wick For Lantern | 3 |
| ROTH-7728 | Rothco Bens 100 Insect Repellent Spray Pump | 3 |
| Roth-7733 | Tender After Bite Xtra | 3 |
| Roth-7881 S | Rothco Color Camo BDU Pant-City Camo-S | 3 |
| ROTH-80004 | Rothco Solar  Wind Up Radio - Black | 3 |
| Roth-80006 | Rothco 36 Bulb Led Solar  Handcrank Lantern | 3 |
| Roth-8223 | Rothco Camouflage Spray Paint Olive Drab | 3 |
| ROTH-8331 | Rothco Platoon Leaders First Aid Kit | 3 |
| ROTH-8335 | Rothco Waterproof Olive Drab Military General Purpose First Aid Kit | 3 |
| ROTH-918 | Rothco Aluminum Canteen Cup Stove and Stand -Fits Roth-512 | 3 |
| Roth-99139 | Rothco Bio-hazard Vintage Canvas Messenger Bag | 3 |
| SP129 | Sawyer Squeeze Water Filtration System- 1 pouch 32oz. | 3 |

| | | |
|---|---|---|
| SP131 | Sawyer Squeeze Water Filtration System- 3 Pouches | 3 |
| SP161 | Sawyer 2 Liter Water Filtration System | 3 |
| TL-00-0029-T01 | Fish Sulfa Forte -Sulfamethoxazole/Trimethoprim -960mg - 30ct | 3 |
| TL-00-10129-C0 | Fish Cin - Clindamycin - 150mg - 100 Ct | 3 |
| TL-00-12130-T0. | Fish Pen - Penicillin - 250mg - 60 Count | 3 |
| TL-00-12138-C0 | Fish Flex - Cephalexin - 250mg - 100 Count | 3 |
| TWS24003 | 12 Survivors Paracord Survival Orb | 3 |
| UST-20-900-001 | UST Brands BlastMatchâ,,¢ Fire Starter - Orange | 3 |
| Wilcor-CMP181 | Coleman Citronella Candle Latern | 3 |
| 1.10885E+14 | 70% Prep Pads 200/Box | 4 |
| 13658128972 | New Guardian K3 2.5" Fixed Blade Free Shipping | 4 |
| 41133535243 | Mountain House Freeze Dried Ice Cream Sandwich Pouch-53524 | 4 |
| 48143024552 | BackPacker's Pantry Chili Mac With Beef (2 Servings) | 4 |
| 71540200052 | Hilton's Oyster Stew 10 oz Can | 4 |
| 80999039007 | Lansky Standard Sharpening System | 4 |
| 25-001-B | Frontier-Aquaforce Digital Stopwatch Black Light 25-001-B | 4 |
| 25-001-C | Frontier-Aquaforce Digital Stopwatch Black Light 25-001-C | 4 |
| 25-001-D | Frontier-Aquaforce Digital Stopwatch Black Light 25-001-D | 4 |
| 25-001-E | Frontier-Aquaforce Digital Stopwatch Black Light 25-001-E | 4 |
| 44224102058 | Rothco Bens 100 Insect Repellent Spray Pump | 4 |
| 5.39205E+12 | New Mora Companion Pinpack Black Fixed Blade Knife | 4 |
| 6.04311E+11 | Arrow Pouches Pack of 3 | 4 |
| 6.13902E+11 | Rothco Multi Tool & Flashlight Gift Set | 4 |
| 6.13902E+11 | Rothco Zipper Pull Folding Knife | 4 |
| 6.13903E+11 | Rothco Supreme Solid Low Profile Cap - Black | 4 |
| 6.618E+11 | All Natural Culinary Herb Seeds #10 Can | 4 |
| 7.33142E+12 | Light My Fire Swedish Fireknife | 4 |
| 8.11747E+11 | UST Learn & Live Cards Paracord | 4 |
| 8.12713E+11 | UST Learn and Live Cards Clouds | 4 |
| 8.12713E+11 | UST Learn And Live Cards Knots | 4 |
| 8.12713E+11 | UST Learn And Live Cards Night | 4 |
| 8.46909E+11 | Maxpedition Tactical Field Deck | 4 |
| BC-BCG762-15 | Bear Creek Arsenal Bolt Carrier Group 7.62 | 4 |
| CAM-REL223 | Cammenga .223 Easyloader Rifle Magazine Loader | 4 |
| Front-25-001-A | Frontier-Aquaforce Digital Stopwatch Black Light 25-001-A | 4 |
| FTF-FE002 | Future Essentials Classic Seasoned Stuffing Dressing 2.5 Can | 4 |
| FTF-SP-PotatoFl | Future Essentials Potato Flakes Super Pail | 4 |
| FTF-SP-SteelCut | Future Essentials Steel Cut Oats Super Pail | 4 |
| FTF-YD2012T | Yoder's Canned Turkey 28oz. | 4 |
| Honey-powder1 | Honey Powder 12oz Wide Mouth Plastic Jar | 4 |
| Honey-purpleall | Purple Alfalfa Honey 1lb Queenline Jar | 4 |
| Honey-wildflow | Wild Flower Honey 1LB Queenline Jar | 4 |
| HUS-FL | Husky AA Clip FlashLight With Batteries Included | 4 |
| HYD-SG-750 | Hydrosorbent Silica Gel Dehumidifier 750 Gram | 4 |
| INT-MRE | One case of MRE's | 4 |
| JIG-Needle2-34 | Stitching Needle - 3 1/2" Yes | 4 |
| K1 | Strike Master 1/8 | 4 |
| LIB-110243 | D. Light S20 Family Solar Lantern | 4 |
| LIB-118395 | Light My Fire Firesteel Scout 2.0 Black | 4 |
| LIB-118397 | Light My Fire Firesteel Scout 2.0 Cyan | 4 |
| lib-120041 | Vargo Titanium Eagle Spork | 4 |
| Lib-146288 | Equinox Walabee Wanderer Micro Fleece Sack | 4 |
| LIB-284605 | Ripstop Poly Tarp 6 X 8 | 4 |
| LIB-286010 | Alpine Aire Santa Fe Black Beans & Rice | 4 |
| Lib-330931 | INOVA Radiant AAA Flashlight | 4 |
| LIB-340028 | Splashguard Terra Camo Universal Splashguard | 4 |
| Lib-350466 | Industrial Revolution Stormproof Matches | 4 |
| LIB-371253 | Heatsheet Emergency Blanket | 4 |
| Lib-372469 | Portable Aqua Chlorine Dioxide Tablets - 20 Pack | 4 |
| Lib-425061 | Exotac Tindertin Splinters | 4 |
| Lib-559611 | Klean Kanteen Sports Cap 40 OZ - Stainless Steel | 4 |
| Lib-609790 | KLEAN KANTEEN INSULATED PINT | 4 |
| MACE-80364 | Bear Pepper Mace Spray Holster | 4 |
| PARACORD-100 | Multicam Gladding Paracord 1000 Feet | 4 |
| POCKETSHOT-TI | Pocket Shot Custom Shot Arrows - 3pk | 4 |
| pocketshot-WBI | Whisker Biscuit Cap (BLACK) | 4 |
| Roth-1042 | Rothco Polarshield 2-Person Survival Blanket | 4 |
| ROTH-11014 | Sabre Lipstick Pepper Spray | 4 |
| ROTH-130 | GI Type Stainless Steel Mess Kit | 4 |
| Roth-212 OD | Rothco 5/8" Side Release Buckle  - od, white,tan | 4 |
| ROTH-3226 | Gatco MCS Military Carbide Sharpener | 4 |
| ROTH-401 | Rothco ACU Digital Camouflage Lensatic Compass | 4 |
| Roth-434 | Silva Explorer 203 Compass | 4 |
| ROTH-4579 | Rothco GI Type Olive Drab Aluminum Folding Cot | 4 |
| ROTH-4720 | Marksman Folding Slingshot | 4 |
| ROTH-4770 | M-Pro 7 Gun Oil LPX | 4 |
| ROTH-51001 Bla | Rothco Molle Double Pistol Mag Pouch With Insert-Black | 4 |
| ROTH-518 | Rothco Canteen Cup Stove  Stand | 4 |
| ROTH-540 | Rothco Five Gallon Solar Camp Shower | 4 |
| ROTH-604 | Rothco GI 1 QT Olive Drab Plastic Canteen | 4 |
| ROTH-6165 MEI | Wigwam Merino Comfort Hiker Socks - OD | 4 |
| Roth-67096 36 | Rothco Infant One Piece - ACU Digital - Soldier | 4 |
| ROTH-688 | Genuine GI Style D-Cell Angle Flashlight | 4 |
| ROTH-7724 | Ben's 30 Spray Pump Insect Repellent | 4 |
| ROTH-8427 | Rothco Heavy Weight Kevlar Knit Gloves | 4 |
| Roth-845 | Rothco Kerosene Lantern - Black  12 | 4 |
| ROTH-8496 | Stainless Steel Woodland Camouflage Dog Tags | 4 |
| ROTH-905 | Sparkie Fire Starter | 4 |
| Roth-959 | Rothco Paracord Key Chain - Black | 4 |
| SAWYER-B6B | Sawyer Extractor Pump Kit | 4 |
| SP113 | Sawyer 32 oz Squeezable Pouch â€" Set of 3 | 4 |
| SP181 | Sawyer All In One Filter | 4 |
| SPAL-P2 | Purell Advanced Instant Hand Sanitizer 2oz squirt bottle | 4 |

| | | |
|---|---|---|
| TL-00-0024-T01 | Fish Fungus - Ketoconazole - 200mg - 30 Count | 4 |
| TL-00-10054-T0: | Fish-Zole - 60 Count Tablets | 4 |
| TL-00-10055-T0: | Fish Zole Forte - Metronidazole - 500mg - 30 Count | 4 |
| TL-00-10055-T0: | Fish Zole Forte - Metronidazole - 500mg - 60 Count | 4 |
| TL-00-12139-C0 | Fish Flex Forte - Cephalexin - 500mg - 100 Count | 4 |
| TL-02-50036-T0: | Bird Biotic - Doxycycline - 100mg - 30 Tablets | 4 |
| TL-03-2055-C03 | Fish Tapes Forte - Tapeworm Control - 170 mg - 30 Capsules | 4 |
| TM-BLAST | BLAST® BANDAGE | 4 |
| WILCOR-CMP16 | Filled Salt And Pepper Shakers Set | 4 |
| 194000015 | Olicamp Stainless Steel Mess Kit - 327470 | 5 |
| 13658128965 | New Guardian K3-3" Fixed Blade Knife Free Shipping | 5 |
| 27829604554 | Readyman Wilderness Survival Card | 5 |
| 41133531290 | Mountain House Freeze Dried Italian Style Pepper Steak with Rice and Tomatoes Pouch | 5 |
| 41133531580 | Mountain House Freeze Dried Macaroni & Cheese Entree Pouch-53158 | 5 |
| 41133533263 | Mountain House Freeze Dried Biscuits and Gravy Pouch-53326 | 5 |
| 41133534475 | Mountain House Freeze Dried Scrambled Eggs with Bacon Breakfast Pouch Gluten Free | 5 |
| 48143026242 | Backpacker's Pantry Chocolate S'mores | 5 |
| 48143026501 | BackPacker's Pantry Strawberry Cheesecake (2 Servings) | 5 |
| 78716111068 | Augason Farms Freeze Dried Blueberries 12oz | 5 |
| 22188803648 | Bear Pepper Mace Spray Holster | 5 |
| 6.13902E+11 | Rothco Portable Camp Toilet Replacement Bags | 5 |
| 7.33142E+12 | Light My Fire 4-Pack Sporks | 5 |
| 7.61201E+12 | Katadyn Exstream Cyst Water Filter Replacements (2-Pack Kit) - 8011553 | 5 |
| 7.66588E+11 | Certi-Antacid 50/Box | 5 |
| 78716111068 | Augason Farms Freeze Dried Blueberries 12oz | 5 |
| 7.88455E+11 | Bushcraft BCB Liferaft Fishing Kit | 5 |
| 8.11747E+11 | UST Learn & Live Kit, First Aid | 5 |
| 8.11747E+11 | UST Learn & Live Cards Bug Out Bag | 5 |
| 8.11747E+11 | UST Learn & Live Kit, Fire Starting | 5 |
| 8.12713E+11 | UST Learn And Live Cards Way | 5 |
| 8.96887E+11 | BIGS Sunflower Seeds Bacon Salt Sizzlin' Bacon | 5 |
| 8.96887E+11 | BIGS Sunflower Seeds Frank's Redhot Buffalo Wing | 5 |
| 8.96887E+11 | BIGS Sunflower Seeds Sea Salt And Black Pepper | 5 |
| AllStart-566 | AllStart-ReVive 2600mAh Phone Charger – Black | 5 |
| AllStart-567 | AllStart-ReVive 2600mAh Phone Charger – White | 5 |
| BRK-GM1303 | Gas Monkey Work Framelock | 5 |
| C706 | Coghlan's Plastic Snap N' Tap Grommets - 8pk | 5 |
| C8647 | Coghlan's Tinder Kit | 5 |
| EFA-404 | H&H Pri-Med Gauze 4.5x4YDS | 5 |
| EFA-80123 | Survival Kit #1 | 5 |
| FTF- FE3201 Sin | Future Essentials Great Northern Beans-Single | 5 |
| FTF-FE124 | Future Essentials Canned Natural Sucanat | 5 |
| FTF-FE3221 | Future Essentials Small White Navy Beans | 5 |
| FTF-FE347 | Future Essentials Citric Acid | 5 |
| FTF-SP-WhiteRi | Future Essentials White Rice Super Pail | 5 |
| GC7175-6 | 6Pc Shot Gun Cleaning Brush Set, Used for 12 Gauge Gun | 5 |
| Guard-SKXK | Guardian Deluxe Survival Kit | 5 |
| KEYSTONE-10 | Keystone Chicken Broth | 5 |
| Lib-118156 | Sam Splint Flat Fold - 18" | 5 |
| Lib-123431 | Lightload Mini Towels - 2 Pk | 5 |
| Lib-350414 | Swedish FireSteel ARMY | 5 |
| LIB-371118 | Liberty Mountain Compact Travel Toothbrush | 5 |
| LIB-371242 | Aquamira Water Treatment Kit 1 oz | 5 |
| Lib-372472 | Portable Aqua Chlorine Dioxide Tablets - 30 Pack | 5 |
| lib-526004 | Skout Organic Trail Bar Chocolate And Peanut Butter | 5 |
| lib-526010 | Skout Organic Trailpak Raw Pumpkin Seeds Pacific Sea Salt | 5 |
| Lib-533090 | Sunridge Farms All Natural Sea Salt Dry Roasted Sunflower Seeds | 5 |
| Lib-559529 | Klean Kanteen Wide 40 OZ - Loop Cap | 5 |
| Lib-559606 | Stainless Steel 27 oz Loop Cap Klean Kanteen | 5 |
| lib-559614 | Stainless Steel 18 oz Sports Cap Klean Kanteen | 5 |
| LIB-607206 | BIGS Sunflower Seeds Vlassic Dill Pickle | 5 |
| Lib-789801 | Freeze-Dried Neopolitan Ice Cream | 5 |
| Roth-10191 | Rothco Universal Clip On Handcuff Key | 5 |
| ROTH-1140 | Rothco 3 Piece Canteen Kit With Cover & Aluminum Cup | 5 |
| ROTH-168 | Rothco 5-Piece Deluxe Mess Kit | 5 |
| ROTH-3232 | Rothco Knife Sharpening Stone | 5 |
| ROTH-365 | Rothco Single Burner Folding Camp Stove | 5 |
| ROTH-3825 | Rothco Cotton Gun Cleaning Patches | 5 |
| Roth-4423 | Rothco Self Inflating Air Mat | 5 |
| Roth-470 | Rothco All Weather Waterproof Notebook | 5 |
| ROTH-51001 | Rothco Molle Double Pistol Mag Pouch With Insert | 5 |
| ROTH-588 | Rothco Gi Style Plastic Canteen  Pistol Belt Kit | 5 |
| ROTH-8320 | Rothco Tactical Flexipack Molle Shoulder Bag - Black | 5 |
| Roth-9096 | Rothco MTM Ammo Can Organizer | 5 |
| SM-smgk | Survival Medical Germ Kit | 5 |
| SP194 | Sawyer Complete 4 Liter Gravity Water Purification System | 5 |
| TL-00-0027-T00 | Fish Flucon - Fluconazole - 100 mg - 12 Tablets | 5 |
| TL-00-0027-T01 | Fish Flucon - Fluconazole - 100 mg - 30 Tablets | 5 |
| TL-00-10054-T0: | Fish-Zole - 30 Count Tablets | 5 |
| TL-00-10131-C0 | Fish Mox - Amoxicillin - 250mg - 100 Count | 5 |
| TL-03-2050-C02 | Fish Tapes - Tapeworm Control - 34 mg - 12 Capsules | 5 |
| TM-BLMX-50-M | BLACK MAXX GLOVES SIZES 50 Pairs-M | 5 |
| TM-BLMX-50-S | BLACK MAXX GLOVES SIZES 50 Pairs-S | 5 |
| UST-20-1WG04: | WetFireâ„¢ Fire Starting Tinder - 12 Pack | 5 |
| UST-20-900-001 | UST Brands BlastMatchâ„¢ Fire Starter - Black | 5 |
| UST-32-02063-0 | Can Opener with Spoon - 2 Pack | 5 |
| Wilcor-CMP180 | Wilcor Citronella Candle Glass | 5 |
| 946909016 | Augason Farms Morning Moo's Low Fat Milk Alternative 56oz | 6 |
| 946909023 | Augason Farms Gluten Free Chocolate Morning Moo's Low Fat Milk Alternative 71oz | 6 |
| 27829604486 | Readyman AR-15 Cleaning Card | 6 |
| 41133301428 | Mountain House Freeze Dried Diced Chicken - #10 Can-30142 | 6 |
| 41133501194 | Mountain House Freeze Dried Beef Stroganoff with Noodles - Pro-Pak-50119 | 6 |
| 41133531726 | Mountain House Freeze Dried Chicken Fajita Bowl PiChicken Fajita Bowl Pouch-53172 | 6 |

| | | |
|---|---|---|
| 41133531733 | Mountain House Freeze Dried Chicken and Dumplings Pouch-53173 | 6 |
| 41133534499 | Mountain House Granola With Milk and Blueberries Breakfast-53449 | 6 |
| 80999097601 | Lansky Blademedic | 6 |
| 16800120435 | CHARCOAL BRIQUETS 4.2 LB | 6 |
| 38209000040 | 4 oz Apinol | 6 |
| 56389010185 | Coghlan's  Orange Trail Tape | 6 |
| 6.51002E+12 | H & H PriMed Compressed Gauze | 6 |
| 7.06569E+11 | SE 30pc Emergency Automotive Kit | 6 |
| 7.07708E+11 | AMK Adventure 2.0 First Aid Kit | 6 |
| 7.61201E+12 | Katadyn Replacement Ceramic Mini Filter Element - 8013632 | 6 |
| 7.66588E+11 | Certi-Sine Sinus and Congestion 50 Count Box | 6 |
| 78716111051 | Augason Farms Gluten Free Freeze Dried Whole Raspberries #10 Can | 6 |
| 8.11747E+11 | Ultimate Survival Flexware Mess Kit | 6 |
| 8.90801E+12 | Breathing Mobile Clothing Washer | 6 |
| Cavecooking3-D | Cave Cooking! (DVD 3) | 6 |
| EFA-131 | Campers First Aid Kit | 6 |
| Elwood-1000-W | Elwood 1000 Ft Paracord -  White | 6 |
| FTF-FE2515 | Future Essential Sea Salt #2.5 can | 6 |
| GC1004R | 6 Pc Deluxe Gun Cleaning Brush Kit in Plastic Box | 6 |
| Lib-370995 | Tick Key | 6 |
| LIB-375053 | Grabber Magic Cool Cloths-Highly Visible Yellow | 6 |
| Lib-607205 | Bigs Sunflower Seeds Original Salted And Roasted | 6 |
| MACE-80328 | Mace Jogger Pepper Spray - Hot Pink | 6 |
| MARYJANE-CHE | Mary Jane's Organic Cheddar Herb Pasta Outpost Package | 6 |
| Ova-2065 | OvaEasy French Toast Mix | 6 |
| POCKETSHOT-5 | Pocket Shot 5/16 Inch Steel Slingshot Ammo (100 Count) | 6 |
| ROTH-199 | Rothco 2 X 4 Shower In A Towel | 6 |
| ROTH-2450 | Rothco Woodland Camouflage Infant Receiving Blanket | 6 |
| ROTH-3247 | Rothco Gerber Pocket Knife Sharpener | 6 |
| ROTH-670 | Rothco Olive Drab Plastic Matchbox | 6 |
| ROTH-8324 | Rothco Platoon Leaders First Aid Kit Rothco Platoon Leaders Olive Drab First Aid Bag | 6 |
| ROTH-885 | Rothco Black 12 LED Flashlight | 6 |
| Roth-9098 | Rothco 50 Cal Ammo Can-Plastic-Olive Drab | 6 |
| SP118 | Sawyer Filtration Accessory Pack | 6 |
| SP534 | Sawyer Ultra 30â„¢ Controlled Release Insect Repellent 4oz. | 6 |
| SPROUTBUCKET | 1 Year Supply of Sprouting Seeds #10 Can | 6 |
| tl-110-0002-P03 | Acidophilus Forte - Probiotics For Pets 16 oz | 6 |
| TM- SOFTT-Orar | SOF® TACTICAL TOURNIQUET (without case)-Orange | 6 |
| UL-S-18574 | Gauze Pads, 3 x 3" 25/Box | 6 |
| Waterbrick-8 | Waterbrick Half AmmoBrick  1.6 Gallon - Olive Drab | 6 |
| WFC-FG | The Essential Wild Food Survival Guide | 6 |
| WILcor-MSC271 | Energizer Max 2-C Alkaline Batteries | 6 |
| WILCOR-MSC27 | Energizer 4 AA Alkaline Batteries | 6 |
| WILCOR-MSC27 | Energizer 4 AAA Alkaline Batteries | 6 |
| WOODVOLUME | Bronze Woodsmaster DVD Volume 18 | 6 |
| 13658084452 | New Gerber Paraframe I Ti-Grey Fine Edge Folding Knife Free  Shipping | 7 |
| 41133301244 | Mountain House Freeze Dried Chicken Teriyaki with Rice - #10 Can-30124 | 7 |
| 41133304498 | Mountain House Freeze Dried Granola with Milk and Blueberries - #10 Can-30449 | 7 |
| 41133531054 | Mountain House Freeze Dried Rice and Chicken Entree Pouch-53105 | 7 |
| 41133531375 | Mountain House Freeze Dried Pasta Primavera Entree Pouch-53137 | 7 |
| 41133534253 | Mountain House Freeze Dried Scrambled Eggs with Ham, Red & Green Peppers Breakfa | 7 |
| 48143023050 | Backpacker's Pantry Wild West Chili | 7 |
| 48143024200 | BackPacker's Pantry Fettuccini Alfredo With Chicken (2 Servings) | 7 |
| 48143024408 | Backpacker's Pantry Hawaiian Chicken | 7 |
| 78716111587 | Augason Farms Freeze Dried Broccoli Florets & Stems #10 Can | 7 |
| 16800200564 | CHARCOAL 3.3LB | 7 |
| 6.51002E+12 | H-Bandage Compression Dressing Regular Fold | 7 |
| 7.20435E+11 | 20 x 40' Blue Poly Tarp | 7 |
| 78716111563 | Augason Farms Freeze Dried Garden Peas 16oz | 7 |
| 78716120046 | Augason Farms Tomato Powder 58oz | 7 |
| 8.11747E+11 | Ultimate Survival Pocket Lantern | 7 |
| aq1012-single | Single AQ1012 MRE | 7 |
| C7620 | Coghlan's Emergency Germicidal Drinking Water Tablets | 7 |
| C8164 | Coghlan's Lensatic Compass | 7 |
| EFA-398 | Blood Clotting Spray | 7 |
| FTF-FE113 | Future Essentials KOSHER Granulated Honey - #2.5 Can | 7 |
| Honey-sawpalm | Saw  Palmetto Honey 1lb. Queenline Jar - Private Label | 7 |
| HYD-DESIPAK | Desi Pak Hydrosorbent Silica Gel Dessicant | 7 |
| KEYSTONE-13 | Keystone Beef Broth | 7 |
| Lib-120026 | Vargo Stainless Steel Scork | 7 |
| Lib-120999 | Kotap 5' x 7' All Weather Blue Poly Tarp | 7 |
| Lib-330441 | Olicamp Space Saver Cup | 7 |
| lib-371000 | Rid-A-Tick | 7 |
| LIB-526011 | Skout Organic Trailpak Raw Pumpkin Seeds Jalapeno Salsa Seeds | 7 |
| Lib-789803 | FREEZE DRIED ICE CREAM SANDWICH | 7 |
| MACE-80112 | Mace Triple Action Pepper Spray ï¿½ Police | 7 |
| MARYJANE-KET' | Mary Jane's Organic Kettle Chili Outpost Package | 7 |
| PS-PBVM-G | Pocket BVM Resuscitator with O2 Tube - Clear with Olive Drab Case | 7 |
| Roth-1284 | Badge Magic Cut To Fit Freestyle Kit  Adhesive | 7 |
| Roth-229 Pink | Rothco 38 Side Release Buckle | 7 |
| Roth-3057 | Rothco Black Raider I Boot Knife | 7 |
| ROTH-542 | Rothco Gi Style Aluminum Canteen Cup | 7 |
| Roth-5908 | Rothco Plastic Mess Kit | 7 |
| ROTH-715 | Rothco Light Stick Rothco White Neon Glow Light stick | 7 |
| Roth-908 | Micro Inferno All Weather Fire Starter | 7 |
| Roth-9097 | Rothco 30 Cal Ammo Can-Plastic-Olive Drab | 7 |
| smiley-bs | Freeze dried Banana Split Icecream Sandwiches | 7 |
| TL-02-50037-P1. | Bird Biotic - Doxycycline - 100mg (12 Packets) | 7 |
| TL-02-50037-P6i | Bird Biotic - Doxycycline - 100mg(60 Packets) | 7 |
| TL-03-2050-C03 | Fish Tapes - Tapeworm Control - 34 mg - 30 Capsules | 7 |
| UL-S-18561 | Sting Wipes - 25/Box | 7 |
| 13658484856 | New Gerber Paraframe Mini - Stainless, Fine Edge | 8 |
| 41133301282 | Mountain House Freeze Dried Chili Macaroni - #10 Can-30128 | 8 |

| | | |
|---|---|---|
| 41133305419 | Mountain House Freeze Dried Raspberry Crumble - #10 can-30541 | 8 |
| 48143020127 | Backpacker's Pantry Huevos Rancheros | 8 |
| 48143024859 | Backpacker's Pantry Potatoes & Gravy w/ Beef | 8 |
| 48143026402 | BackPacker's Pantry Mocha Mousse Pie (2 Servings) | 8 |
| 51131502529 | 3M SCOTCH DUCT TAPE | 8 |
| 78716111563 | Augason Farms Freeze Dried Garden Peas 16oz | 8 |
| 47500014991 | Bridgford Ready to Eat Filled French Toast Sandwich - 2pk | 8 |
| 6.51002E+12 | Thin H Bandage Compression Dressing Standard Fold | 8 |
| 7.66588E+11 | Antiseptic Towelette 100/Box | 8 |
| 8.96887E+11 | Bigs Sunflower Seeds Original Salted And Roasted | 8 |
| BOOK-ECL | The Encyclopedia of Country Living 40th Anniversary Addition | 8 |
| C8941 | Coghlan's Mesh Mosquito Head Net Elasticized at Neck | 8 |
| CDV-715 | CDV-715 Civil Defense Radiation Survey Meter, High-range Radiation Detector. Calibra | 8 |
| Elwood-1000-OI | Elwood 1000 Ft Paracord - Olive Drab | 8 |
| Ferro-c-FS1271( | Ferrocerium Flint Rod 1/2" x 4" | 8 |
| ftf-cc1110 | Can of Freeze Dried Sirloin Steaks | 8 |
| FTF-CC1115 | Military Surplus Freeze Dried Chicken Patties | 8 |
| FTF-FE876 | Future Essentials Dehydrated Instant Potato Flakes #10 Can | 8 |
| FTF-FE9063 | Future Essentials Long Grain White Rice | 8 |
| honey-propolist | Bee Propolis Tincture - 1oz | 8 |
| KEYSTONE-03 | Keystone Canned Pork - 28 oz Can | 8 |
| LIB-373759 | Sabre 3.8 Million Volt Stun Gun | 8 |
| Lib-436882 | Clif Bar Nut Butter Filled Organic Coconut Almond Butter | 8 |
| Lib-740985 | MINI KEYCHAIN FLASHLIGHT MUNKEES | 8 |
| MACE-80323 | Mace Brand 2,400,000 Volt Black Stun Gun With Bright LED | 8 |
| Ova-2171 | OvaEasy Whole Egg Crystals Powdered Eggs #10 Can | 8 |
| ROTH-2330 | Rothco Deluxe Water Resistant Nylon Day Packs - Black | 8 |
| Roth-648 | Esbit 1300-Degree Smokeless Solid Fuel Tablets for Backpacking, Camping, Emergency | 8 |
| Silver Dollar | Silver Dollar | 8 |
| SK-4063-52 | Small Blue Glass Vial for Repacking Water Tabs | 8 |
| smiley-bp | Freeze dried Butter Pecan Icecream Sandwiches | 8 |
| smiley-cnc | Freeze dried Cookie n Cream Icecream Sandwiches | 8 |
| smiley-mcc | Freeze dried Mint Chocolate Chip Icecream Sandwiches | 8 |
| TL-00-12131-T0 | Fish Pen Forte - Penicillin - 500mg - 60 Count | 8 |
| TL-00-12131-T0 | Fish Pen Forte - Penicillin - 500mg - 100 ct | 8 |
| WILCOR-CMP03 | Wilcor Snuggle Fleece Blanket Bright Plaid Assorted Colors | 8 |
| Wilcor-CMP160 | Wilcor Table Cover 54X108 Asorted Solids | 8 |
| WILCOR-GFT070 | WILDLIFE CRITTERS | 8 |
| WoodVolume17 | Buffalo Butchers: The Final Chapter Woodsmaster Volume 17 | 8 |
| 946800504 | Augason Farms Honey Cornbread Mix #10 Can | 9 |
| 13658016132 | New Gerber RIPSTOP I - SERRATED Folding Knife | 9 |
| 13658130241 | New GDC Hook Knife Free Shipping | 9 |
| 13658416130 | New Gerber Ripstop I Serrated Folding Knife Free Shipping | 9 |
| 41133301312 | Mountain House Freeze Dried Noodles & Chicken - #10 Can-30131 | 9 |
| 41133531702 | Mountain House Freeze Dried Chicken Breast and Mashed Potatoes Entree Pouch-531; | 9 |
| 48143023500 | Backpacker's Pantry Spaghetti And Sauce (2 Servings) | 9 |
| 48143024156 | BackPacker's Pantry Vegetable Stew With Beef (2 Servings) | 9 |
| 78716111051 | Augason Farms Freeze Dried Whole Raspberries #10 Can | 9 |
| 96196013146 | New Gas Monkey Wrinkle Grip Framelock Folding Knife | 9 |
| 96196013269 | New Gas Monkey  Large Wrench Knife Folding Knife Free Shipping | 9 |
| 7.06569E+11 | SE 7-IN-1 Survival Whistle with LED Flashlight | 9 |
| 7.06569E+11 | SE 1234 Hunting Knife with Saw & Gut Hook | 9 |
| 7.06569E+11 | SE 3" 4.7fl oz Collapsible Stainless Steel Cup | 9 |
| 78716130175 | Augason Farms Honey Powder 48oz | 9 |
| 8.96887E+11 | BIGS Sunflower Seeds Vlassic Dill Pickle | 9 |
| ANBEX-IOSAT | IOSAT, Potassium Iodide,FDA ap | 9 |
| BenchmadeMug | Benchmade Coffee Mug | 9 |
| C8760 | Coghlan's Tube Tent | 9 |
| EFA-39361 | 3.25⅛ 14 Gauge Catheters | 9 |
| FTF-FE116 | Future Essentials No Salt Substitute | 9 |
| FTF-FE119 | Future Essentials Canned Quinoa | 9 |
| FTF-FE3223s | Future Essentials Garbanzo Beans #10 Can | 9 |
| GC1029P | 8pc Pistol Cleaning Brush Kit | 9 |
| KK-EMERGENCY | Kevin's Kandles Emergency Candle - 1 pack | 9 |
| Lib-159005 | Coghlan's Washable Mosquito Netting | 9 |
| Lib-371240 | Potable Aqua Water Purification Tablets | 9 |
| Lib-436880 | Clif Bar Nut Butter Filled Organic Chocolate Hazelnut Butter | 9 |
| LUM-PL16 | LuminAID PackLite 16 Solar-Powered Inflatable Light | 9 |
| MAIN-3600 | MAINSTAY 3600 Calorie Emergency Food Rations | 9 |
| MARYJANE-LEN | Mary Jane's Organic Lentil Soup Outpost Package | 9 |
| ONE-MRE | Sopakco MRE, Meals Ready to Eat (Case of 12): One Full MRE, Or buy MRE's by the case | 9 |
| Paracord-1000-I | Desert Camo Paracord - 1000 Feet | 9 |
| pocketshot-han | Pocket Hammer Handle w/ Brace | 9 |
| TL-00-12130-T0 | Fish Pen - Penicillin - 250mg - 30 Count | 9 |
| TL-02-50037-P3 | Bird Biotic - Doxycycline - 100mg (30 Packets) | 9 |
| usedk-1012 | Used Promate Barracuda Sharp Tip Titanium Diving Knife | 9 |
| WILCOR-GFT067 | CAMO MOOSE 7" | 9 |
| WILCOR-MSC27 | Energizer 9 Volt Alkaline Battery | 9 |
| 27829604417 | ReadyMan Hostage Escape Card | 10 |
| 41133531122 | Mountain House Freeze Dried Chicken Fried Rice Pouch-53112 | 10 |
| 48143025221 | Backpacker's Pantry Bacon & Cheddar Mashed Potatoes | 10 |
| 48143040224 | Backpackers Pantry Olive Oil | 10 |
| C0822 | Coghlan's Large Bellows Foot Pump | 10 |
| CS-Hammock Gr | Camping Survival Hammock-Green | 10 |
| FTF-FE256 | Future Essentials Instant Vanilla Pudding #2.5 Can | 10 |
| FTF-FE3209 | Future Essentials Yellow Cornmeal, #10 Can | 10 |
| FTF-FE8592 | Future Essentials KOSHER Freeze Dried Sweet Potato Chunks | 10 |
| LIB-350404 | UCO 9-Hour Candle | 10 |
| LIB-371191 | Katadyn Micropur Water Purification Tabs / Tablets | 10 |
| LIFESTRAW-GOE | Life Straw Go With 2 Stage Filtration - blue | 10 |
| MS-Heater | MealSpec Flameless Ration Heater | 10 |
| Paracord-1000-\ | Yellow Paracord - 1000 Feet | 10 |
| POCKETSHOT-P/ | Pocket Shot Pouches Pack of 3 | 10 |

| | | |
|---|---|---|
| Roth-10094 | Jewelry  Accessories Rothco Standard Handcuff Key | 10 |
| Roth-11092 | Rothco Open Slotted Handcuff Key | 10 |
| Roth-3642 | Rothco Zipper Pull Folding Knife | 10 |
| ROTH-480 | Rothco Chow Kit | 10 |
| Roth-709 | Rothco Glow In The Dark Chemical Lightsticks - Blue | 10 |
| Roth-71001 | Rothco 1 Ribbon Mount | 10 |
| Roth-868 | G.I Trioxane Fuel Tablets | 10 |
| Roth-8875 M | Rothco Color Camo BDU Pant-Stinger Yellow Camo-M | 10 |
| Roth-9406 camc | Rothco Ultra Force Kids Fatigue Cap | 10 |
| Sawyer-SP140 | Sawyer Personal Water Bottle with Filter | 10 |
| SP110 | Sawyer Inline Adapters for Hydration Packs | 10 |
| TL-00-10136-C0 | Fish Cillin - Ampicillin - 250mg - 100 Count | 10 |
| TL-00-12136-C0 | Fish Flex - Cephalexin - 250mg - 30 Count | 10 |
| TL-03-2055-C02 | Fish Tapes Forte - Tapeworm Control - 170 mg - 10 Capsules | 10 |
| UL-S-18560 | Antiseptic Towelette 100/Box | 10 |
| WaterBrick-7 | WaterBrick Ventless Spigot Assembly | 10 |
| 946004964 | Augason Farms Iodized Salt #10 Can | 11 |
| 946130007 | Augason Farms Gluten Free Brown Sugar #10 Can | 11 |
| 41133535410 | Mountain House Freeze Dried Raspberry Crumble - Single 4 Serving Pouch-53541 | 11 |
| 48143024101 | BackPacker's Pantry Stroganoff Sauce With Beef & Noodles (2 Servings) | 11 |
| 48143024309 | BackPacker's Pantry Sweet And Sour Chicken (2 Servings) | 11 |
| 48143025191 | Backpacker's Pantry Garlic Herb Mashed Potatoes | 11 |
| 48143026129 | BackPacker's Pantry Dark Chocolate Cheesecake (2 Servings) | 11 |
| 48143026570 | BackPacker's Pantry Coconut Key Lime Pie (2 Servings) | 11 |
| 48143300014 | BackPacker's Pantry Neopolitan Ice Cream (1 Serving) | 11 |
| 48143300038 | Backpacker's Pantry Freeze-Dried Mint Chocolate Chip Ice Cream | 11 |
| 47500015004 | Bridgford Ready to Eat Cinnamon Bun - 2pk | 11 |
| 6.51002E+12 | H-Bandage Compression Dressing Flat Fold | 11 |
| 7.06569E+11 | SE 10 in 1 Camping/ Survival Tool | 11 |
| 7.06569E+11 | SE 10-1/2" Mini Pruning Saw with Safety Release Button | 11 |
| C9173 | Coghlan's Emergency Poncho - Clear | 11 |
| CS-AntiFree-Rac | Camping Survival's  Anti Free-Radical Pack | 11 |
| FTF-CC1130 | Freeze Dried 12-Grain Bread | 11 |
| MARYJANE-ALFI | Mary Jane's Organic Alfredo Pasta Outpost Package | 11 |
| POCKETSHOT-PI | The Pocket Shot Circular Slingshot Pro-Pouches Pack of 3 | 11 |
| ROTH-712 | Rothco Light Stick Rothco Orange Neon Glow Light stick | 11 |
| ROTH-9217-sing | Sopakco Sure-Pak MRE - Single | 11 |
| SP114 | Sawyer 64 oz Squeezable Pouch â€" Set of 2 | 11 |
| TL-00-0029-T03 | Fish Sulfa Forte -Sulfamethoxazole/Trimethoprim -960mg - 100ct | 11 |
| TL-00-12131-T0: | Fish Pen Forte - Penicillin - 500mg - 30 Count | 11 |
| UST-20-1WG04: | WetFireâ"¢ Fire Starting Tinder - 8 Pack | 11 |
| 41133301343 | Mountain House Freeze Dried Sweet & Sour Pork with Rice - #10 Can | 12 |
| 47500015035 | Bridgford Ready to Eat Apple Turnover Sandwich - 2pk | 12 |
| 48143026105 | BackPacker's Pantry Cheesecake (2 Servings) | 12 |
| 6.51002E+12 | Thin H Bandage Compression Dressing  Flat Fold | 12 |
| 7.06569E+11 | SE 14Pc Gun Repair Kit in a Zippered Case | 12 |
| 7617CB | 7" Double Ended Copper Bristol Gun Cleaning Brush | 12 |
| C7870 | Coghlan's Magnesium Fire Starter | 12 |
| C9560 | Coghlan's Emergency, Survival & Camp Stove | 12 |
| C9815 | Coghlan's Emergency Blanket/Bag-Emergency Sleeping Bag | 12 |
| CSP-FIREPISTON | The Clickspring Fire Piston | 12 |
| EFA-627 | Rubber Tourniquet (Latex) | 12 |
| FOT-VCI50Cal | Fairly Odd Treasures Anit Corrosion 50 Cal Ammo Can Liner | 12 |
| FTF-CC1105 | Military Surplus Freeze Dried Sliced Pork Loin | 12 |
| GC-R2530NW | 300 Pc 2.5" Round Gun Cleaning Patches - Non Wooven Material | 12 |
| GC-S3330C | 300Pc 3"x 3" Square Cotton Gun Cleaning Patches | 12 |
| GC007 | 6Pc Universal Gun Cleaning Set | 12 |
| int-CE-201 | International Meals Supply MRE - EntrÃ©e - BBQ Chicken, Black Bean and Potatoes | 12 |
| int-HM-301 | International Meals Supply MRE - EntrÃ©e - Pinto Bean Stew with Ham | 12 |
| int-VE-302 | International Meals Supply MRE - EntrÃ©e - Vegetarian Chili with Beans | 12 |
| Lib-159016 | Coghlan's Zipper Pulls | 12 |
| Lib-250678 | Kind Honey Roasted Nuts & Sea Salt Bar | 12 |
| Lib-250685 | Kind Dark Chocolate Chili Almond Bar | 12 |
| Paracord-1000-\ | Woodland Camo Paracord - 1000 Feet | 12 |
| Paracord-850-K | Gladding Black U.S. Made 850 Paracord 1000 Feet | 12 |
| pocketshot-arro | Arrow Nock Caps (10) | 12 |
| ROTH-725 | Rothco Light Stick Rothco Purple Neon Glow Light stick | 12 |
| smiley-v | Freeze dried Mini Vanilla Icecream Sandwiches | 12 |
| SP150 | Sawyer 16 oz Squeezable Pouch â€" Set of 3 | 12 |
| Wilcor-MSC271! | Energizer 2-D Alkaline Batteries | 12 |
| 946706004 | Augason Farms Gluten Free Dehydrated Apple Slices 1LB 3.2oz | 13 |
| 946804106 | Augason Farms Buttermilk Biscuit Mix (no leavening) #10 Can | 13 |
| 48143023036 | Backpacker's Pantry Gluten Free Pad Thai (2 Servings) | 13 |
| 48143026419 | BackPacker's Pantry Creme Brulee (2 Servings) | 13 |
| 78716130175 | Augason Farms Honey Powder 48oz | 13 |
| 47500015035 | Bridgford Ready to Eat Apple Turnover Sandwich - 2pk | 13 |
| 7.06569E+11 | SE 23" Tri Fold 2-IN-1 Shovel and Pick with Carrying Case | 13 |
| 7.06569E+11 | SE Survival candle 3 Wicks, 36 Total Hours,12 Hours Per Wick, Soy Wax, in a Tin Box | 13 |
| 7.66588E+11 | Certi-Sporyn Antibiotic Cream 25/Box | 13 |
| ADV-5020-0018 | QuikClot Sport 50 | 13 |
| FTF-FE5032 | Future Essentials Sliced Dehydrated Potatoes - #10 can | 13 |
| FTF-FEC610 | Future Essentials Canned Organic Green Costa Rican Monte Crisol Coffee Beans - #10 C | 13 |
| HYD-SG-900 | Hydrosorbent Silica Gel Dehumidifier 900 Gram, Desiccant | 13 |
| MACE-80330 | Mace Brand 2,500,000 Volt Black Stun Gun With Bright LED | 13 |
| Paracord-1000-! | Navy Blue Paracord - 1000 Feet | 13 |
| PARACORD-100 | Olive Drab Gladding Paracord - 1000 Feet | 13 |
| ROTH-325 | Rothco Black Mini Flashlight | 13 |
| usedk-3828 | | 13 |
| 47500015004 | Bridgford Ready to Eat Cinnamon Bun - 2pk | 14 |
| 78716120046 | Augason Farms Gluten Free Tomato Powder 58oz | 14 |
| ADV-5020-0016 | QuikClot Advanced Clotting Gauze - 3" X 24" (2 Pack) | 14 |
| C8214 | Coghlan's Stuff Bag - 14" x 30" | 14 |
| C8688 | Coghlan's Mosquito Repellent Coil Holder | 14 |

| | | |
|---|---|---|
| CAM-DC556M | Cammenga Magazine Dust Cover | 14 |
| CAM-DCM16 | Cammenga Mag Well Dust Cover | 14 |
| Lib-250680 | Kind Dark Chocolate Nuts & Sea Salt Bar | 14 |
| Lib-356200 | Pro-Tick Remedy | 14 |
| LIFESTRAW-GOF | Life Straw Go With 2 Stage Filtration - Purple | 14 |
| MACE-80446 | Mace Bear Pepper Spray - 260 grams | 14 |
| PD-EPW | Edible & Poisonous Plants of the Western States Cards | 14 |
| ROTH-4138 | Rothco Sky Camouflage 22 Inch Bandana | 14 |
| ROTH-640 | Rothco Portable Commando Cooker | 14 |
| ROTH-708 | Rothco Light Stick Rothco Red Neon Glow Light stick | 14 |
| trick-can | FUTURE ESSENTIALS DEHYDRATED WATER | 14 |
| usedk-1117 | Used Gami-Knife Credit card Shaped knife | 14 |
| 8.12713E+11 | UST  Learn And Live Cards Fire | 15 |
| EFA-603L | Naso airway with lube | 15 |
| EFA-6275 | Velket Velcro Tourniquet | 15 |
| FTF-FE110 | Future Essentials Canned Freeze Dried Green Onion, #2.5 Can | 15 |
| FTF-FE650 | Future Essentials Thin Wheat Crackers 2.5 Can | 15 |
| KEYSTONE-17 | Keystone Turkey Broth | 15 |
| LIB-371251 | American Made Emergency Blanket - Heatsheets | 15 |
| MA-PT138220 | MA-PT138220 1 3/8" -Â°F TO 220Â°F ADJUSTABLE POCKET THERMOMETER | 15 |
| pocketshot-WBC | pocketshot-WBC orange | 15 |
| SP115 | Sawyer Fast Fill Adapters for Hydration Packs | 15 |
| SP116 | Sawyer 16 oz Squeezable Pouch â€" Set of 3 | 15 |
| WGS-Patch | World Gone Silent Patch | 15 |
| 946130038 | Augason Farms Sugar #10 Can | 16 |
| 946800214 | Augason Farms Blueberry Muffin 56oz | 16 |
| 30573015489! | Advilï¿½ Single | 16 |
| 38209000026 | Apinol miracle first aid antiseptic/pain | 16 |
| 7.06569E+11 | SE 10Pc Portable Camping Cooking Bag | 16 |
| 7.66588E+11 | Burn Cream - 25/Box | 16 |
| 9.78077E+12 | ONE YEAR AFTER by William R. Forstchen | 16 |
| 9.78077E+12 | THE FINAL DAY by William R. Forstchen | 16 |
| CB-NECK BLK | Color: Black | 16 |
| EFA-503 | First Aid Elastic Bandage 6" X 5 Yards | 16 |
| EFA-601 | Stethoscope | 16 |
| MARYJANE-OAT | Mary Jane's Farm Organic  Outback Oatmeal Outpost Package | 16 |
| PARACORD-100 | White Paracord - 1000 Feet | 16 |
| roth-9050 | Rothco G.I. Alice Keeper Clip / Belt Slide. Web belt clip | 16 |
| THYROSAFE | ThyroSafe Potassium Iodide Tablets, USP | 16 |
| UL-S-18575 | Gauze Rolls, 2" x 6 yards | 16 |
| WILCOR-RVS01! | Removable Propane Level Gauge | 16 |
| 7.06569E+11 | SE 10 OZ Travel Mug | 17 |
| C9565 | Coghlan's Fuel Tablets | 17 |
| TL-00-12140-C0 | Fish Flox - Ciprofloxacin - 250mg - 30 Count | 17 |
| 7.22252E+11 | Clif Bar Nut Butter Filled Organic Chocolate Hazelnut Butter | 18 |
| 8.77267E+11 | Frontier Emergency Water Filter System Straw | 18 |
| Aurora-Silver | Aurora Flint Steel and Magnesium Fire Starter-Silver | 18 |
| int-BE-101 | International Meals Supply MRE - Entrï¿½e - Beef Stew | 18 |
| KA500 BLACK | Kaito Dynamo/Solar Powered Radio BLACK | 18 |
| KM-SIL-20-RC-2! | Silk Braided Surgical Suture Size 2/0 Reverse Cutting 26mm Needle | 18 |
| Lib-371774 | Stingx W/ Pain Relief Pad | 18 |
| UL-S-12699 | ULINE INDUSTRIAL MARKERS | 18 |
| UL-S-19898 | Gauze Pads, 4 x 4" 25/Box | 18 |
| 766588333588 | Certi-Sporyn Antibiotic Cream Single | 19 |
| ADV-5020-0019 | QuikClot Sport 25 | 19 |
| FTF-CC1106 | Future Essentials Freeze Dried Pork Chops | 19 |
| K7 | Strike Master K7 Magnesium/Flint Fire Starter (Large) | 19 |
| SHA-NUKALERT | NukAlert?? Personal & Compact | 19 |
| TL-00-10129-C0 | Fish Cin - Clindamycin - 150mg - 30 Capsules | 19 |
| Un-Silv-Bottle1( | Colloidal Silver 16 oz. bottle 10 ppm | 19 |
| 7.06569E+11 | SE Jumbo Emergency Flint Fire Starter & Striker with Lanyard | 20 |
| GLO-53994780 | AQUATABS&reg; Extra Strength water purification tablets for 1 Liter: AQUATABS&reg; | 20 |
| 54269100339 | UCO 9-Hour Candles Citronella Blue 3pk | 21 |
| 6.51002E+12 | Mini Compression Bandage | 21 |
| BRIDGE-6051S | Bridgford Ready to Eat Italian Sandwich | 21 |
| FTF-FE101 | Future Essentials Freeze Dried Spinach - #2.5 cans | 21 |
| Lib-329040 | OLICAMP Space Saver Mesh Bag | 21 |
| Maj-D-088 | Refilit Filling material - 2 gm Cherry flavor | 21 |
| PD-EPE | Edible & Poisonous Plants of the Eastern States Cards | 21 |
| PS-58013 | Peco EZ Bagger Sandbag Filler | 21 |
| Roth-99370 | Rothco G.I. P-38 Can Openers-Black | 21 |
| Tabs-Strawberr | Survival Food Tablets (tabs) -Strawberry | 21 |
| EFA-317M | MH Needle Holder | 22 |
| Elwood-100-Wh | Elwood 100 Ft Paracord - White | 22 |
| MAY-FB36 | 3600 Calorie Food Ration Bar, Apple Cinnamon Flavor | 22 |
| P-MATE | P-Mate Female Urinating Device | 22 |
| TL-00-12141-C0 | Fish Flox Forte - Ciprofloxacin - 500mg - 30 Count | 22 |
| UL-S-5682 | Extra Strength Tylenolï¿½ | 22 |
| Wilcor-FSH0607 | Wilcor Folding Fishing Rod With Reel | 22 |
| 48143026259 | Backpacker's Pantry Hot Apple Cobbler | 22 |
| C0242 | Coghlan's Poncho for Kids | 23 |
| CAM-EM2556 | Cammenga 20 Round Magazine | 23 |
| Charcloth-Tinde | Charcloth Tinder Kit | 23 |
| FOT-VCI30Cal | Fairly Odd Treasures Anti Corrosion 30  Cal Ammo Can Liner | 23 |
| Lib-436883 | Clif Bar Nut Butter Filled Organic Peanut Butter | 23 |
| pocketshot-blac | The Pocket Shot -Black- | 23 |
| Reg-S101 | Regin Smoke Bottle | 23 |
| Tabs-Butterscot | Survival Food Tablets (tabs) -Butterscotch | 23 |
| tp-1ply | Government Surplus Irregular 1-Ply Toilet Paper / Toilet Tissue | 23 |
| WILCOR-CMP16 | Heavy Duty Plastic Forks 24 Count | 23 |
| YH-YH27 | Shewee Extreme-Black Extreme | 23 |
| 946906206 | Augason Farms Gluten Free Country Fresh 100% Real Instant Nonfat Dry Milk 29oz | 24 |
| 38209000088 | Apinol First Aid Antiseptic 8 oz | 24 |

| | | |
|---|---|---|
| 47500014991 | Bridgford Ready to Eat Filled French Toast Sandwich - 2pk | 24 |
| 7.06569E+11 | SE 8" Neck Knife with Whistle & Lanyard on Black Plastic Sheath | 24 |
| 72824101003 | Rose Pork Brains 5 oz Can Gluten Free | 24 |
| 8.64142E+11 | XMRE Lite Complete Meals | 24 |
| 9E769 | Ballistic Systems Bulletproof Clipboard-Level 3 A | 24 |
| BRIDGE-6046S | Bridgford Ready to Eat Cinnamon Roll | 24 |
| DD-P | 5-3/4‚Ä≥ Curved Gun Cleaning Pick | 24 |
| FTF- CC1120 | Freeze Dried Oat Nut Bread | 24 |
| FTF-YD2012P | Yoder's Canned Pork Chunks | 24 |
| GC-2BA | 2Pc Brass Adapter( 9mm & 5MM Dia) For Firearm Cleaning Brushes | 24 |
| KEYSTONE-04 | Keystone Canned Pork - 14.5 oz Can | 24 |
| lib-353107 | ENERGIZER AAA 4PK | 24 |
| Maj-D-070 | Recapit Cap and Crown Cement Eugenol Free - 1gm. | 24 |
| Roth-246 | Rothco 13 LED Lantern With Stand | 24 |
| ROTH-9837 | Rothco GI Type 5-Pack P38 Can Openers | 24 |
| THTP-VN860B | PRESERVE 8" WHT ROLL TOWEL PRESERVE 8" WHT ROLL TOWEL | 24 |
| UL-S-11477-S | Instant Ice Packs | 24 |
| 946003127 | Augason Farms Gluten Free Cheese Blend Powder 52oz | 25 |
| 38209000026 | Apinol First Aid Antiseptic 2 oz | 25 |
| 48143320098 | Astronaut Foods Freeze-Dried Choc-o-Saurus Chocolate Chocolate Chip Ice-cream | 25 |
| 48143390121 | Astronaut Foods Freeze-Dried Cinnamon Apples | 25 |
| 47500015042 | Bridgford Ready to Eat Sweet & Sour Chicken Sandwich - 2pk | 25 |
| 6.51502E+12 | Tension Pneumothorax Access Kit (TPAK) | 25 |
| 766588130217 | Sting Wipes - Single | 25 |
| 766588312118 | Gauze Pads, 3 x 3" Single | 25 |
| 766588312132 | Gauze Pads, 4 x 4" Single | 25 |
| 766588313755 | CertiBurn Burn Relief Cream - Single | 25 |
| 8.3106E+11 | ASAP Ultimate Skin & Body Care 4oz. | 25 |
| EFA-611 | Splint - Universal, Black, 4" x 36" | 25 |
| FTF-FE031 | Future Essentials Canned All Purpose White Flour | 25 |
| SB-60074 | Seabear Ready to Eat Wild Pink Salmon | 25 |
| Bridge-7050S | Bridgford Ready to Eat Cherry Turnover Sandwich | 26 |
| C9837 | Coghlan's Lightsitck- Orange Single | 26 |
| FTF-CC1350 | Freeze Dried Smoked Ham Slices | 26 |
| FTF-YD5012 | Yoder's Canned Pork Sausage 28oz. | 26 |
| HC-9780062378 | SAS Survival Handbook, Third Edition | 26 |
| PD-SCD | Survival Playing Cards | 26 |
| pocketshot-100i | Pocket Shot 1/4 Inch Steel Slingshot Ammo | 26 |
| PS-FCP-01 | Israeli Emergency Bandage - 4" Green | 26 |
| 946903632 | Augason Farms Butter Powder 36oz | 27 |
| 7.36212E+11 | Blood Pressure Unit - Adult | 27 |
| AUC-CDCK-XL | Comprehensive Disposable Clothing Kit / Decontamination Kit. Made by 3M -Size XL | 27 |
| buckle-38-army | 3/8" Side Release Buckle - Light Olive Drab | 27 |
| int-VE-301 | International Meals Supply MRE - Entr√©e - Cheese Tortellini with Marinara Sauce | 27 |
| KM-MAW-2-RC-4C | Surgical Suture Nylon Monofilamint - size 2 Reverse Cutting 40mm Needle | 27 |
| LIFESTRAW-2FIL | LifeStraw Carbon Capsule Replacement | 27 |
| Paracord-100-RI | 100 Feet Royal Blue Paracord | 27 |
| ROTH-707 | Rothco Light Stick Green | 27 |
| ROTH-710 | Rothco Light Stick Rothco Yellow Neon Glow Light stick | 27 |
| 946111020 | Augason Farms Honey Coated Banana Slices 34oz | 28 |
| 8.12713E+11 | UST Marine Base Case Small Storage Capsule - 372963 | 28 |
| 8.1385E+11 | CELOX Gauze Pad w/ Blood Clotting Agent - 8" x 8" Pad | 28 |
| FTF-FE5012 | Future Essentials Canned Sailor Pilot Bread Crackers 2.5 | 28 |
| int-SN-105 | International Meals Supply MRE - Snacks - Power Bar | 28 |
| Lib-436881 | Clif Bar Nut Butter Filled Organic Chocolate Peanut Butter | 28 |
| PARACORD-100 | Black Gladding Paracord - 100 Feet | 28 |
| ROTH-614 | Rothco Vintage Canteen Carry-All w Shoulder Strap | 28 |
| roth-661 | Rothco G I Milpack Fuel Gel 3-Pack, Replaces Trioxane | 28 |
| 38209000040 | Apinol First Aid Antiseptic 4 oz | 29 |
| FTF-FE3213 | Future Essentials Bulgur Wheat Cereal #10 Can | 29 |
| MAJ-D-085 | Dentemp O.S. Repairs Both Loose Caps & Fillings | 29 |
| whis-4000 | Survival Kit in a Can ORM-D | 29 |
| 8.12713E+11 | UST Marine Jetscream Whistle Black - 372592 | 30 |
| 8.1385E+11 | CELOX Gauze Roll - 3" x 5' Roll | 30 |
| efa-625 | CAT Tourniqet | 30 |
| EFA-80122CS OI | CampingSurvival Surgical Set w/ Mayo Hegar needle holder - OD | 30 |
| LIB-263164 | Outdoor Designs Chilli Balaclava -Navy | 30 |
| ROTH-9938 | Rothco GI Type P-51 Can Opener | 30 |
| SB-60097 | Seabear Ready-to-Eat Smoked Wild Sockeye Salmon Pouches | 30 |
| surplus-heater-r | Surplus MRE Ration Heaters - Pack of 12 Individual Heaters | 30 |
| TL-00-10131-C0 | Fish Mox - Amoxicillin - 250mg - 30 Count | 30 |
| 70313805319 | Pattersons Daybreak Sausage Gravy 8 oz Can | 31 |
| C9841 | Coghlan's Lightsitck- Yellow Single | 31 |
| Paracord-100-gr | Gladding Grey Paracord - 100 Feet | 31 |
| POCKETSHOT-O | The Pocket Shot Circular Slingshot - Orange | 31 |
| ROTH-9217 | Rothco Sopakco MRE Meals Ready to Eat Case of 12 | 31 |
| BRIDGE-6045S | Bridgford Ready to Eat Filled French Toast Sandwich | 32 |
| C9821 | Coghlan's Lightsitck- Red Single | 32 |
| int-HM-302 | International Meals Supply MRE - Entr√©e - Lentil Stew with Potatoes flavored with Ha | 32 |
| MAIN-2400 | Mainstay? 2400 Calorie Emergency Food Rations | 32 |
| ROTH-173 | Rothco Mini Camouflage Desert Canteen | 32 |
| ROTH-9008 | Canvas Utility Pouch | 32 |
| ROTH-9937 | Rothco GI P-38 Can Opener | 32 |
| Solo-SGB-1S | Solo SGB-1S Emergency Auto Glass Breaker by Solo Scientific | 32 |
| EFA-39393 | Elite First Aid Staple Removal Kit | 33 |
| FTF-YD6012 | Yoder's Canned Hamburger 28oz. | 33 |
| 47500016186 | Bridgford Ready to Eat Pork with BBQ Sauce Wrap | 34 |
| BRIDGE-6052S | Bridgford Ready to Eat Honey BBQ Beef | 34 |
| DENTAL-DELUXI | Deluxe Emergency Dental Kit | 34 |
| MAY-FB12 | Mayday 1200 Calorie Food Bars, Apple Cinnamon Flavor | 34 |
| usedk-1118 | Used Survivalist Credit Card Folding Knife | 34 |
| EFA-310 | Plastic Tweezers | 35 |
| FTF-YD2012 | Yoder's Canned Chicken Chunks | 35 |

| | | |
|---|---|---|
| KEYSTONE-08 | Turkey - 14.5 oz. Can | 35 |
| C7940 | Coghlan's Fire Sticks / Fire Starter | 36 |
| EFA-340 | Providone-Iodine,UPS Prep Pad, Medium | 36 |
| EFA-501 | First Aid Elastic Bandage 3" X 5 Yards | 36 |
| int-DM-001 | International Meals Supply MRE - Drink Mix - Orange Flavor | 36 |
| MAY-FB24M | 2400 Calorie Food Ration Bar, Apple Cinnamon Flavor | 36 |
| ROTH-251 | 1 Split Ring  Nickel - 50 Pack | 36 |
| Tabs-Chocolate | Survival Food Tablets (tabs) - Chocolate | 36 |
| 70313844172 | Pattersons Barbeque Beef 10 oz Can Gluten Free | 37 |
| HYD-SG-200 | Hydrosorbent Silica Gel Dehumidifier 200 Gram | 37 |
| Paracord-100-p | Gladding Purple Paracord - 100 Feet | 37 |
| 47500016193 | Bridgford Ready to Eat Mexican Style Beef Wrap | 38 |
| BRIDGE-6053S | Bridgford Ready to Eat Barbecued Chicken Sandwich | 38 |
| CS-PATCH | CampingSurvival.com Embroidered Patch | 38 |
| Ova-2167 | OvaEasy Whole Egg Crystals Powdered Eggs-2  #10 Cans | 38 |
| SB-60022 | Seabear Ready to Eat Wild Sockeye Salmon | 38 |
| SBKViaColumbi: | STARBUCKS COFFEE VIA COLOMBIA SINGLE | 38 |
| Sky-FireStarter | Sky Forge Fire Starter Kit | 38 |
| 47500015042 | Bridgford Ready to Eat Sweet & Sour Chicken Sandwich - 2pk | 39 |
| LSGOSPCCT | Life Straw Go With 2 Stage Filtration Replacement Filter | 39 |
| TL-00-10131-C0 | Fish Mox - Amoxicillin - 250mg - 60 Count | 39 |
| UL-S-18435-S | 39 x 58" 55-60 Gallon 3 Mil Contractor's Bag | 39 |
| 766588220307 ! | Certi-Sine Sinus and Congestion Single | 40 |
| 766588320182 ! | Certi-Asprin Single | 40 |
| 766588321073 ! | Certi-Cet Plus Extra-Strength Acetaminophen single | 40 |
| 766588380124 ! | Certi-Antacid Single | 40 |
| Elwood-100-OD | Elwood 100 Ft Paracord - Olive Drab | 40 |
| int-VE-303 | International Meals Supply MRE - Entri¿½e - Pasta Marinara and Veggie Crumbles | 40 |
| ROTH-8301 | Rothco Nato Camouflage Face Paint Sticks | 40 |
| THTP-VN2109 | Von Drehle Preserve Jumbo Roll Tissue - 2000', 1 Ply | 40 |
| 7.06569E+11 | SE 6 Pc Black WatchBand Compass set, Slide on Watches,Wristbands & Straps up to 3/4 | 41 |
| EFA-80122CS Ta | CampingSurvival Surgical Set w/ Mayo Hegar needle holder - Tan | 41 |
| KEYSTONE-05 | Keystone Canned Chicken - 28 oz Can | 41 |
| MAIN-1200 | Mainstay 1200 Calorie Emergency Food Rations | 41 |
| Maj-D-091 | Repair-It Zinc Free Denture Repair Kit - 3 Repairs | 41 |
| Bridge-7088S | Bridgford Ready to Eat Whole Wheat Flat Bread | 42 |
| EFA-80122CS Bl | CampingSurvival Surgical Set w/ Mayo Hegar needle holder - Black | 42 |
| Ferro-c-FS9521C | Ferrocerium Flint Rod 3/8" x 4" | 42 |
| USPS-closure | USPS Closure Device 1000ct | 42 |
| EFA-318 | Hemostat Curved Stainless Steel | 43 |
| PARACORD-100 | 1000 Ft Spool of Black Paracord | 43 |
| EFA-560 Single | Bandage Strip Adhesive 1"x3" Single | 44 |
| 72824101003 | Rose Pork Brains 5 oz Can | 45 |
| BRIDGE-7086S | Bridgford Ready to Eat Sweet & Sour Soy Sandwich | 45 |
| C9408P | Coghlan's Waterproof Matches -4/pk | 45 |
| EFA-312 | EMT Shears 7.5" | 45 |
| KA500AC | Kaito Power Adaptor | 45 |
| KM-CC-30-RC-15 | Surgical Suture Chromic catgut - Size 3/0 Reverse Cutting 19mm Needle | 45 |
| UL-S1707 | Reclosable Bags 3 by 5" 4 mil | 45 |
| 7.03138E+11 | Pattersons Barbecue Pork 10 oz Can Gluten Free | 46 |
| DENTAL-MINI | Mini Emergency Dental Kit | 46 |
| EFA-506 | First Aid Self Adhesive Black Elastic bandage 3" X 5 yards | 46 |
| Elwood-100-Bla | Elwood 100 Ft Paracord - Black | 46 |
| Tabs-1 | Survival Food Tablets (tabs)-Malt | 46 |
| C8634 | Coghlan's 5 in 1 Survival Aid Kit. Includes Match Box, Compass, Signal Mirror, Whistle, F | 47 |
| DX-2400F | Datrex Emergency Food Rations Bars, 10,000 kj. 2400 Kcal Per Package | 47 |
| EFA-39392 | Wound Stapler | 47 |
| Flint | Flint - Stones | 47 |
| INT-V018H | Case of 12 Vegetarian MRE, Meals Ready To Eat: Case of 12 Vegetarian MRE, Meals Rea | 47 |
| KA500 Green | Kaito KA500 Voyager Radio-Green | 47 |
| Maj-D-092 | Dentool 2-in-1 Dental Instrament | 47 |
| Maj-D-096 | Reline-It Zinc Free Soft Denture Reliner - 2 Repairs | 47 |
| EFA-311 | Stainless Steel Tweezers 4.75" | 48 |
| freeclassicsd | Free Used Swiss Army Classic SD | 48 |
| hot-box-solar-fi | Tinder Hot Box Solar Fire Starter | 48 |
| HQ-2201 | Chlor-Floc Military Water Purification Tablets / Tabs | 48 |
| Intmre | International Meals Supply MRE | 48 |
| Maj-D-045 | SenzAway Tooth Desensitizer- 1 Treatment | 48 |
| PC-98042 | Sambucol - Original Black Elderberry Syrup - 4oz | 48 |
| Roth9217 | Sopakco Sure-Pak MRE - 12 Meals - Factory Fresh! | 48 |
| SK-4061-01 | Small Glass Vial for Repacking Water Tabs or Other Gear | 48 |
| 8.56791E+11 | Texas Tailgate Hot Dog Hot Chili Sauce 10 oz Can Gluten Free | 49 |
| EFA-551 | First Aid Multi Trauma Bandage 12" x 30" | 49 |
| 7.06569E+11 | Air Activated Hand Warmers with 10 Plus Hours of Continuous Heat | 50 |
| C9831 | Coghlan's Lightstick - Blue Single | 50 |
| Lib-111154 | DISPOSABLE FLINT LIGHTER | 50 |
| LIB-702510 | Starbucks VIAÂ® Ready Brew Colombia - Single pack | 50 |
| SBKViaItalDecSI | STARBUCKS COFFEE VIA ITALIAN DECAF SINGLE | 50 |
| 72824601008 | Beverly Bulk Sausage Cured 10 oz Can | 51 |
| THTP-TUG912 | 2 Ply (650') tissue | 51 |
| 9.78136E+12 | ONE SECOND AFTER by William R Forstchen | 52 |
| Bridge-7087S | Bridgford Ready to Eat Multigrain Dark Flat Bread | 52 |
| 70313844172 | Pattersons Barbeque Beef 10 oz Can Gluten Free | 53 |
| AMMEX-WARM | Heatworks Hand, Pocket and Glove Warmers | 53 |
| Bridge-7048S | Bridgford Ready to Eat Apple Turnover Sandwich | 53 |
| int-SN-107 | International Meals Supply MRE - Snacks - Toasted Corn Nuts | 53 |
| 47500015011 | Bridgford Ready to Eat Italian Style Sandwich - 2pk | 54 |
| 47500015028 | Bridgford Ready to Eat Honey Barbecued Beef Sandwich - 2pk | 54 |
| KM-CC-40-RC-16 | Surgical Suture Chromic catgut - Size 4/0 Reverse Cutting 16mm Needle | 54 |
| EFA-6051 | CPR Mask with Pouch, Gloves, and Wipes | 55 |
| snare-vival-trap | Snare-Vival-Trap | 55 |
| EFA-550 | BleedStop Bandage | 56 |
| FTF-FE111 | Plastic Reusable Lids for #2.5 Cans-6 Pack | 56 |

| | | |
|---|---|---|
| KEYSTONE-01 | Keystone Canned Beef - 28 oz Can | 56 |
| ParalacesOD-45 | Olive Drab Paracord Shoelaces/Bootlaces - 45 | 56 |
| 6.13902E+11 | All Weather Emergency Rain Poncho-3681-Blue | 57 |
| 7.06569E+11 | SE 83" x 36" Emergency Sleeping Bag -12um Thick , Aluminized PET Film | 57 |
| CB-NECK WOOD | Color: Wood Camo | 57 |
| FTF-YD1012 | Yoder's Canned Beef 28oz. | 57 |
| int-SN-101 | International Meals Supply MRE - Snacks - Nut Raisin Mix | 58 |
| KM-CC-0-RC-30 | Surgical Suture Chromic catgut - Size 0 Reverse Cutting 30mm Needle | 58 |
| Paracord-100-N | Gladding Neon Pink Paracord - 100 Feet | 58 |
| SK-4061-46 | Small Glass Vial for Repacking Water Tabs or Other Gear | 58 |
| LSSOPAKCO | | 60 |
| UL-S-15543O-S | 40 x 46" 40-45 Gallon 1.5 Mil Orange Trash Liners | 60 |
| KM-SIL-50-RC-1 | Silk Braided Surgical Suture Size 5/0 Reverse Cutting 16mm Needle | 61 |
| Roth-3957 | Rothco Paracord Accessory Compass | 61 |
| FWTF | New Millennium Tropical Fruit Energy Bar | 62 |
| Paracord-100-O | Gladding Neon Orange Paracord - 100 Feet | 62 |
| PS-FCP-02 | Israeli Emergency Bandage-6" Green | 62 |
| Roth-229 WHITI | Rothco 38 Side Release Buckle | 62 |
| CB-NECK DIGIC | Color: Digi Camo | 63 |
| buckle-34-90kbr | 3/4" 90k Strength Side Release Buckle - Brown | 65 |
| FTF-YD1412 | Yoder's Canned Bacon | 65 |
| Paracord-100-N | Gladding Navy Blue Paracord - 100 Feet | 65 |
| 47500015028 | Bridgford Ready to Eat Honey Barbecued Beef Sandwich - 2pk | 66 |
| KM-SIL-3-RC-45 | Silk Braided Surgical Suture Size 3 Reverse Cutting 45mm Needle | 66 |
| THTP-TUG9100 | 2 Ply 1000' Tissue | 66 |
| EFA-315 | Scalpel Handle #3 | 67 |
| ParalacesOD-72 | Paracord Shoelaces/Bootlaces Olive Drab - 72 | 67 |
| 6.13902E+11 | All Weather Emergency Rain Poncho-3681-Yellow | 68 |
| SK-5561-01 | 2 oz. Flat Metal Tins with Clear top | 68 |
| Elwood-1000-Bl | Elwood 1000 Ft Paracord -  Black | 69 |
| PS-FCP-09 | Israeli Abdominal Pad - 8" | 69 |
| son-HF703E-8+1 | 3-in-1 LED Flashlight and Laser Pointer | 69 |
| 8.3106E+11 | ASAP Ultimate Skin & Body Care - 1.5oz. | 70 |
| BRIDGE-6055S | Bridgford Ready to Eat Bacon Cheddar | 70 |
| int-SN-102 | International Meals Supply MRE - Snacks - Dry Fruit | 70 |
| 3.07074E+13 | 3M Transpore Medical Tape - 1" x 10 yards | 71 |
| 6.13902E+11 | All Weather Emergency Rain Poncho-3681-Clear | 71 |
| EFA-317 | Straight Hemostat Stainless Steel | 71 |
| 8.56791E+11 | Texas Tailgate Hot Dog Chili Sauce 10 oz Can | 72 |
| C9200 | Coghlan's Lightstick - Green Single | 72 |
| int-DM-002 | International Meals Supply MRE - Drink Mix - Fruit Punch Flavor | 72 |
| MAIN-SIW-1 | Emergency Drinking Water-Individual Packet | 72 |
| KM-SIL-1-RC-35 | Silk Braided Surgical Suture Size 1 Reverse Cutting 35mm Needle | 73 |
| TL-00-10130-C0 | Fish Mox Forte - Amoxicillin - 500mg - 100 Count | 73 |
| EFA-507 | First Aid  Self Adhesive Tan Elastic Bandage 4" x 5 Yards | 74 |
| 47500015011 | Bridgford Ready to Eat Italian Style Sandwich - 2pk | 75 |
| 8.3106E+11 | ASAP Colloidal Silver bottle 10 ppm - 8oz | 75 |
| EFA-549 | First Aid Tan Triangular Bandage 40" X 40" X 56" | 75 |
| int-DM-003 | International Meals Supply MRE - Drink Mix - Grape Flavor | 75 |
| int-DM-005 | International Meals Supply MRE - Drink Mix - Lemonade Flavor | 75 |
| FWAP | New Millennium Apricot Energy Bar | 77 |
| C529 | Coghlan's Waterproof, Survival / Emergency Matches. | 78 |
| JIG-Needle2-34 | Stitching Needle - 3 1/2" | 78 |
| TL-01-0025-P60 | Fish Doxy - Doxycycline 100mg - 60 Packets | 78 |
| KEYSTONE-07 | Keystone Canned Ground Beef - 28 oz Can | 79 |
| 766588210278 : | Antiseptic Towelette Single | 80 |
| Ferro-c-S47650I | Ferrocerium Flint Rod 3/16" x 2" | 80 |
| Ova-2163 | OvaEasy Whole Egg Crystals Powdered Eggs 4.5 oz | 80 |
| Paracord-100-O | Gladding Olive Drab Paracord - 100 Feet | 80 |
| KM-CC-50-RC-2 | Surgical Suture Chromic catgut - Size 5/0 Reverse Cutting 20mm Needle | 83 |
| Solo-ecco | Solo Scientific Ecco Firestarter | 84 |
| UL-S-20381 | 3M Micropore,¢ Medical Tape - 1" x 10 yards - 1 Roll | 85 |
| KEYSTONE-06 | Keystone Canned Chicken - 14.5 oz Can | 86 |
| SBKVialtaSINGLI | STARBUCKS COFFEE VIA ITALIAN ROAST SINGLE | 86 |
| WaterBrick-1 | WaterBrick Standard 3.5 Gallon - Blue | 87 |
| 70313803315 | Pattersons Beef Hot Dog Chili 8 oz Can | 88 |
| EFA-500 | First Aid Elastic Bandage 2" X 4.5 Yards | 88 |
| KEYSTONE-15 | Keystone Canned Turkey - 28 oz Can | 88 |
| son-HF502N-9L | 9 LED Gift Box Metal Flashlight | 88 |
| Buckle-RoyalBlu | 3/8" Side Release Buckle - Royal Blue | 89 |
| MCI-00001 | Tabasco Hot Sauce 2 oz. Container | 89 |
| PS-FCP-03 | Israeli Emergency Bandage-4" White | 89 |
| 6.13902E+11 | All Weather Emergency Rain Poncho-3681-OD | 92 |
| int-DM-004 | International Meals Supply MRE - Drink Mix - Pink Lemonade Flavor | 92 |
| 8.3106E+11 | ASAP Plus Colloidal Silver-8 ounce bottle of 22 ppm silver | 93 |
| KM-SIL-50-RC-2 | Silk Braided Surgical Suture Size 5/0 Reverse Cutting 20mm Needle | 93 |
| int-SN-106 | International Meals Supply MRE - Snacks - Crackers | 94 |
| KM-SIL-60-RC-1 | Silk Braided Surgical Suture Size 6/0 Reverse Cutting 15mm Needle | 94 |
| KM-NM-20-RC-: | Surgical Suture Nylon Monofilamint - size 2/0 Reverse Cutting 30mm Needle | 95 |
| KM-CC-40-RB-1 | Surgical Suture Chromic catgut - Size 4/0 Round Bodied 16mm Needle | 97 |
| KM-CC-50-RB-1 | Surgical Suture Chromic catgut - Size 5/0 Round Bodied 16mm Needle | 97 |
| KM-CC-20-RC-2 | Surgical Suture Chromic catgut - Size 2/0 Reverse Cutting 26mm Needle | 98 |
| Buckle-58-orang | 5/8" Side Release Buckle - Orange | 99 |
| FWBL | New Millennium Blueberry Energy Bar | 101 |
| KM-SIL-0-RC-30 | Silk Braided Surgical Suture Size 0 Reverse Cutting 30mm Needle | 101 |
| LifeStraw | LifeStraw Portable Water Filter | 101 |
| DX-3600F | Datrex Emergency Food Rations | 102 |
| EFA-512 | First Aid Bandage Roll Gauze 4 X 4.1 Yards | 102 |
| KM-CC-50-RC-1 | Surgical Suture Chromic catgut - Size 5/0 Reverse Cutting 16mm Needle | 103 |
| WaterBrick-2 | WaterBrick Standard 3.5 Gallon - Tan | 104 |
| kio3-60 | Potassium Iodate Pill- KIO3 - Thyroid Blocker, Anti-Radiation | 105 |
| PS-77081 | Persys S.O.S (Secure Occlusive Seal) Vented Chest Seal | 105 |
| PS-FCP-06 | Israeli Emergency Bandage-6" White | 105 |

| Code | Description | Value |
|---|---|---|
| CS-Spork | Camping Survival Titanium Spork | 107 |
| LIB-159297 | | 113 |
| Bridge-7049S | Bridgford Ready to Eat Blueberry Turnover Sandwich | 114 |
| KM-SIL-20-RC-3( | Silk Braided Surgical Suture Size 2/0 Reverse Cutting 30mm Needle | 114 |
| KM-SIL-30-RC-2! | Silk Braided Surgical Suture Size 3/0 Reverse Cutting 25mm Needle | 114 |
| 41133535113 | Mountain House Freeze Dried New York Style Cheesecake Bites Pouch-53511 | 115 |
| Sawyer-SP128 | Sawyer MINI Water Filter | 116 |
| DOA-4240 | Doan Magnesium Survival Fire Starter | 117 |
| 7615NB-BRUSH | 7" Nylon Bristol Double Ended Gun Cleaning Brush | 120 |
| KEYSTONE-02 | Keystone Canned Beef - 14.5 oz Can | 120 |
| KM-SIL-2-RC-40 | Silk Braided Surgical Suture Size 2 Reverse Cutting 40mm Needle | 120 |
| EFA-5161 | Abdominal Pad - 5" x 9" | 121 |
| KM-CC-20-RC-3( | Surgical Suture Chromic catgut - Size 2/0 Reverse Cutting 30mm Needle | 123 |
| ROTH-209 | Rothco 38 Black Side Release Buckle | 124 |
| Buckle-S8-rose | 5/8" Side Release Buckle - Rose | 126 |
| FWRP | New Millennium Raspberry Energy Bar | 128 |
| 48143320081 | Backpacker's Great Ape Goodies | 129 |
| KM-NM-50-RC-2 | Surgical Suture Nylon Monofilamint - size 5/0 Reverse Cutting 20mm Needle | 129 |
| 0110884527020 | 70% Prep Pads Single | 130 |
| FWOR | New Millennium Orange Energy Bar | 131 |
| KM-CC-20-RB-2( | Surgical Suture Chromic catgut - Size 2/0 Round Bodied 26mm Needle | 135 |
| KEYSTONE-25 | Keystone Canned Ground Beef - 14.5 oz Can | 136 |
| SK-5564-02 | Hinge Top can like the altoids tin | 139 |
| ROTH-1032 | Rothco Polarshield Survival Blanket | 140 |
| KM-CC-30-RB-1! | Surgical Suture Chromic catgut - Size 3/0 Round Bodied 19mm Needle | 143 |
| MAY-FB40-S | Mayday 400 Calorie "Mini Meal" Food Ration | 145 |
| UL-S-12549 | Nitrile Gloves(one pair) | 146 |
| FRONTIER-PARA | FRONTIER PARACORD 550 | 148 |
| int-SN-104 | International Meals Supply MRE - Snacks - Sugar Cookies | 150 |
| FWCO | New Millennium Coconut Energy Bar | 152 |
| 71540200052 | Hilton's Oyster Stew 10 oz Can Gluten Free | 154 |
| 6.00016E+11 | Chlor-Floc Military Water Purification "Tablets / Tabs" Powder | 162 |
| buckle-34-white | 3/4" Side Release Buckle - White | 162 |
| EFA-322 11 | Scalpel Blade #11 | 170 |
| Silver Quarter | Silver Quarter | 175 |
| EFA-322 10 | Scalpel Blade #10 | 181 |
| Ferro-c-S63550( | Ferrocerium Flint Rod 1/4" x 2" | 189 |
| FWLM | New Millennium Lemon Energy Bar | 193 |
| FWVN | New Millennium Vanilla Energy Bar | 194 |
| THTP-VN76305 | Jumbo Jr Roll Tissue - 2000', 1 Ply | 197 |
| 72824601008 | Beverly Bulk Sausage Cured 10 oz Can | 221 |
| CN-mylar130x2: | Mylar Emergency Survival/Blanket | 289 |
| Buckle-S8-light-5/8" Side Release Buckle - Light Blue | | 294 |
| DAK-702000 | DAK Canned Ham - 16 oz. Can | 318 |
| Buckle-ForrestG | 3/8" Side Release Buckle - Forrest Green | 346 |
| FTF-BN1024 | Red Feather Butter 12oz. | 429 |
| Buckle-White | 3/8" Side Release Buckle - White | 446 |
| buckle-34-light | 3/4" Side Release Buckle - Light Blue | 465 |
| ParalacesOD-S4 | Olive Drab Paracord Shoelaces/Bootlaces - 54 | 470 |
| MCI-00299 | Tabasco Green Jalapeno Sauce - 1/8oz Miniatures | 473 |
| Buckle-Red | 3/8" Side Release Buckle - Red | 530 |
| DecCon | The Declaration of Independence and the Constitution of the United States (The Pocke | 536 |
| MCI-00007 | Tabasco 1/8 oz. Miniature | 553 |
| Silver Dime | Silver Dime | 563 |
| Buckle-S8-white | 5/8" Side Release Buckle - White | 605 |
| Buckle-Orange | | 8-Mar | 632 |
| Buckle-38-Foliaç | 3/8" Side Release Buckle - Foliage | 687 |
| Buckle-Purple | 3/8" Side Release Buckle - Purple | 734 |
| Buckle-LightBlu | 3/8" Plastic Side Release Buckle - Light Blue | 837 |
| HEATER | Zesto Therm FRH MRE food heater (ORM-D) | 840 |
| Buckle-Pink | 3/8" Side Release Buckle - Pink | 1121 |
| kio3-90 | Medical Corps Potassium Iodate KI03 - 90 Tablets / 85 Milligram | 1127 |
| DAK-704005 | DAK Canned Pulled Pork - 12 oz. Can | 1140 |
| 7.6667E+11 | Bath Wet Wipes.  No rinse wipes | 1454 |
| 9.31026E+12 | Bega Canned Cheese - 200g Can | 1605 |
| Buckle-Maroon | 3/8" Side Release Buckle - Maroon | 2504 |
| SON-MJ018A | Credit Card Magnifier 3.5" x 2 | 2712 |
| NYP-ODSandBag | 14 x 26" OD Green Sand Bags | 2256 |